**IN THE UNITED STATES DISTRICT COURT**
**FOR THE NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

MYA BATTON, AARON BOLTON, MICHAEL BRACE, DO YEON KIM, ANNA JAMES, JAMES MULLIS, THEODORE BISBICOS, and DANIEL PARSONS, individually and on behalf of all others similarly situated,

Plaintiffs,

v.

THE NATIONAL ASSOCIATION OF REALTORS, ANYWHERE REAL ESTATE INC. (f/k/a REALOGY HOLDINGS CORP.), RE/MAX, LLC, and KELLER WILLIAMS REALTY, INC.,

Defendants.

Case No. 1:21-cv-00430
Judge LaShonda A. Hunt
Magistrate Judge M. David Weisman

# EXPERT REPORT OF ROSA M. ABRANTES-METZ, PH.D.

**September 22, 2025**

**I. Qualifications, Assignment, and Summary of Opinions .... 4**

A. Qualifications .... 4

B. Assignment .... 9

C. Summary of Opinions .... 12

**II. Industry Background .... 14**

A. The Residential Real Estate Market in the United States .... 14

B. The Residential Real Estate Brokerage Industry .... 18

C. The National Association of Realtors .... 26

D. Multiple Listing Services .... 32

**III. The Challenged Conduct and the But-For World .... 41**

A. Rules and Guidelines Alleged to Restrain Competition .... 41

B. Characterizing the But-For World Absent the Challenged Conduct .... 47

**IV. Methodological Framework to Assess Market Wide Impact .... 48**

A. The Structures of the Relevant Markets Are Conducive to Collusion and Anticompetitive Harm .... 51

1. The Relevant Antitrust Market .... 51

2. Market Power .... 55

3. Other Relevant Factors for Collusion .... 57

B. Features of the Information Exchanged .... 64

1. Competitive Sensitivity of the Information Exchanged .... 64

2. Frequency of Information Exchanges .... 65

3. Private Nature of Information Exchanges .... 66

C. Analysis of Market-Wide Impact .... 68

**V. International Benchmarks Analysis .... 70**

A. Methodology For Identifying International Benchmark Commission Rates .... 70

B. Factors Influencing the Use of Buyer Brokers and the Magnitude of Buyer Broker Commissions .... 71

1. Efficiency With Respect to Service Costs .... 71

2. Government and Regulatory Restrictions, and Corruption .... 73

3. Types of Brokerage Arrangements .... 73

4. Characteristics of the Transaction that the Broker Facilitates .... 74

C. Comparing Commission Rates in the United States with Commission Rates Around the World .... 75

D. Comparing Commission Rates in the United States with Commission Rates in Benchmark Markets ... 77
1. Identifying Benchmark Markets ... 77
2. Characteristics of Benchmark Markets ... 97
3. Summary of Results ... 110

**VI. My Market Structure Analysis Indicates that the Alleged Conduct Would Have Inflated Buyer Broker Commission Rates Across the Market ... 112**
A. Market Structure ... 113
1. Market Definition ... 113
2. Market Power ... 119
3. Other Relevant Factors for Collusion ... 127
B. Features of the Information Exchanged ... 133
1. Competitive Sensitivity of the Information Exchanged ... 133
2. Frequency of Information Exchanges ... 134
3. Private Nature of Information Exchanges ... 135
C. Market Outcomes Consistent with the Alleged Conduct and Market Wide Impact ... 135

**VII. Economic Theory Demonstrates That, Absent The Challenged Conduct, All Or Nearly All Homebuyers Would Have Paid Lower Prices For Their Homes ... 137**
A. Broker Commissions Act as a Tax on Homesellers ... 137
B. Summary of Tax Theory and Incidence ... 138
1. Defining Elasticities ... 138
2. Defining the Economic Incidence of a Tax ... 141
3. Economic Incidence Depends on the Elasticities of Demand and Supply ... 143
4. Economic Incidence is Independent of Statutory Incidence ... 144
C. Increased Commission Rates Paid by Homesellers Resulted in Higher Home Prices ... 146
D. Economic Theory Indicates that Homebuyers Would Have Benefitted From Lower Home Prices, Even After Considering Higher (Non-Zero) Buyer Agent Commissions Borne by Buyers ... 149
E. Literature Demonstrates that Taxes on Residential Real Estate are Passed Through ... 150
F. Record Evidence Is Consistent with Commission Rates Being Passed Through in the Form of Higher Prices ... 153

**VIII. My Damages Methodology Shows That All or Nearly All Class Members Would Have Been Harmed by the Alleged Conduct ... 154**
A. Components of the Damages Calculation ... 156
1. But-for Commission Rates and But-for Prevalence of Buyer's Agents ... 156
2. But-For Prices ... 163

3. Closing Costs Based on the Sale Price ..... 171
4. Summary of Inputs ..... 172
B. Damages to Class Members ..... 174
1. Accounting for Releases Under Previous Settlements ..... 177
C. Comparables Pricing and the Relevance of Transaction-Specific Commission Rates ..... 179
1. Passthrough of Taxes on Individual Transactions ..... 179
2. Prices of Residential Real Estate Are Influenced by the Prices of Comparable Properties ..... 179
3. My Analysis Confirms that Prices of Comparable Properties Play a Significant Role in the Pricing of Real Estate ..... 182
D. My Damages Analysis Demonstrates Harm to All or Virtually All Class Members ..... 185
1. Passthrough ..... 186
2. Lower As-Is than But-For Commission Rates ..... 189

# I. Qualifications, Assignment, and Summary of Opinions

## A. Qualifications

1. My name is Rosa M. Abrantes-Metz, and I am a Ph.D. economist specializing in industrial organization, finance and econometrics. One of my main areas of focus is matters involving conspiracies, manipulations, and fraud. I am a Managing Director at Berkeley Research Group (BRG), a global consulting firm providing economic, financial, and analytical advice for a range of disciplines. I have over twenty years of experience in economic consulting.

2. I was an Adjunct Associate Professor at Leonard N. Stern School of Business at New York University ("Stern School of Business") from 2009 to 2020, where I taught industrial organization and competitive analyses, monetary and financial economics, as well as statistics and econometrics, for both undergraduate and MBA programs.

3. Prior to my career as an economic consultant and as an adjunct faculty member at the Stern School of Business, I was an economist at the United States Federal Trade Commission ("FTC"). I was also a lecturer for advanced econometrics and macroeconomics for the Department of Economics at the University of Chicago, as well as a lecturer for economics at the Universidade Católica Portuguesa in Lisbon, Portugal.

4. I received my Ph.D. in Economics from the University of Chicago, where I also received my second MA in Economics. I obtained my first MA in Economics from Universitat Pompeu Fabra in Barcelona, Spain, and my Licenciatura (a five-year BA degree) in Economics from Universidade Católica Portuguesa in Lisbon, Portugal.

5. I have directed many consulting projects in my areas of expertise during the last two decades. I have also authored or co-authored research in the areas of financial and industrial economics, as well as econometrics, both in peer-reviewed journals and in trade publications. I have contributed to books

in both antitrust and finance, including on antitrust compliance. A significant portion of both my work as a consultant and my publications focuses on collusion, manipulation, and fraud, and much of that, in turn, is dedicated to the development of empirical methods, including what I refer to as "screens," to flag the possibility of such practices. As described more fully below, a "screen" is a statistical tool that uses commonly available data such as prices, bids, quotes, spreads, market shares, and volumes to determine whether manipulation or other illegal behavior may exist in a particular market.

6. I have authored many published articles, including in the International Journal of Industrial Organization, the Journal of Banking and Finance, the Harvard Business Law Review, Applied Economic Letters, The Journal of Competition Law & Economics, the University of Pennsylvania Journal of Business Law, and the Journal of International Arbitration. I have co-authored book chapters on collusion, manipulation, screens, antitrust compliance, and event studies, including a chapter titled "Antitrust Governance and Compliance" in the Oxford Handbook of International Antitrust Economics, a chapter on "The Role of the Economic Expert in Proving a Conspiracy" in the American Bar Association's handbook on *Proof of Conspiracy under Antitrust Federal Laws*, a chapter on the role of screens in antitrust compliance in a book edited by Concurrences called *A Guide to Antitrust Compliance*, and other upcoming book chapters on antitrust compliance. Recently, I have also authored chapters on antitrust compliance in two additional books, including an article which won the Antitrust Writing Award by Les Concurrences in the category of "Business Articles: Digital."

7. I first began my work on alleged conspiracies and manipulations as an FTC economist. While at the FTC, I worked on multiple investigations related to possible conspiracies and manipulations in the oil industry. I also worked to improve the FTC's gasoline monitoring program, which screens weekly retail gasoline prices in approximately 360 U.S. cities and approximately 20 wholesale terminals, to identify illegal conduct.[1] I developed new statistical tools and "screens" to detect illegal behavior, such as collusion, manipulation, and fraud, and began publishing in peer-reviewed journals on this

1 "FTC Chairman Opens Public Conference Citing New Model to Identify and Track Gasoline Price Spikes," *Federal Trade Commission*, May 8, 2002, available at http://www.ftc.gov/news-events/press-releases/2002/05/ftc-chairman-opens-public-conference-citing-new-model-identify.

topic. The use and development of empirical tools and screens to flag illegal behavior has since become a key focus of my work.

8. Over the years, and through many discussions and engagements with various governmental agencies around the world, I have contributed to the adoption of tools to detect collusion and other anticompetitive conduct. In several instances, I assisted individual agencies in the development and implementation of screens to aid then-current and future cartel investigations. Government agencies have applied these screens to many industries. These agencies include the FTC as well as the competition authorities for Canada, Mexico, Brazil, Austria, Germany, France, Portugal, Spain, England, Poland, Turkey, Romania, Hong Kong, Peru, and the European Commission, among others. I have advised the Federal Energy Regulatory Commission and the Securities and Exchange Commission in the development of screening programs for manipulation, collusion, and various types of fraud, and I served as a senior competition advisor at the World Bank, where I conducted training for dozens of competition authorities worldwide on competition matters, with a particular focus on cartels.

9. I have worked on behalf of defendants, plaintiffs, and governmental agencies in multiple matters. My published research has also led to significant government investigations culminating in settlements around the world of many billions of dollars. For example, my research helped launch some of the largest recent investigations, including the U.S. dollar LIBOR conspiracy and manipulation, which I and co-authors flagged in 2008; and the Gold and Silver Fixings conspiracy and manipulation, which I also flagged and assisted in the launch of investigations worldwide in late 2013 and early 2014.[2] Similar work has also involved foreign exchange markets, where I started by assisting and verifying Bloomberg's reports on the collusion and manipulation of the WM/Reuters benchmark, culminating with Bloomberg articles which lead to worldwide investigations in this

[2] *See e.g.*, The Editors, "How to Use Statistics to Seek Out Criminals," *Bloomberg*, February 26, 2013, available at http://www.bloomberg.com/news/2013-02-26/how-to-use-statistics-to-seek-out-criminals.html; Rosa M. Abrantes-Metz, "How to Keep Banks from Gold Prices," *Bloomberg*, December 19, 2013, available at https://www.bloomberg.com/opinion/articles/2013-12-19/how-to-keep-banks-from-rigging-gold-prices#xj4y7vzkg; and Liam Vaughan, "Gold Fix Study Shows Signs of Decade of Bank Manipulation," *Bloomberg*, February 28, 2014, available at https://www.bloomberg.com/news/articles/2014-02-28/gold-fix-study-shows-signs-of-decade-of-bank-manipulation#xj4y7vzkg.

matter.[3] I also worked on this matter on behalf of several plaintiffs. I have assisted in the uncovering of collusion conduct in swap markets, bond markets, including U.S. Treasuries, mortgage-linked derivatives markets, and others. In these matters, I have consulted on topics related to both liability and the overall market impact and damages of the alleged conduct, and I have also testified on some of these matters. In addition, I have worked on matters involving collusion in catering, payment systems, lithium-ion batteries, and a variety of commodities, for defendants and plaintiffs, in the U.S. and abroad.

10. At the invitation of the World Bank, I authored the "Antitrust Guidelines for Exchanges of Information Among Competitors" for the Regional Competition Center for Latin America in 2013. I advised antitrust and securities authorities around the world on specific types of collaborations among competitors, in addition to the implementation of screens that I developed. At the invitation of then-Chairman of the Commodity Futures Trading Commission, Gary Gensler, I advised various agencies on financial and commodities benchmarks replacements and reforms, and market abuse in the wake of the LIBOR rigging.[4] These also focused on financial regulation and actual benchmark restructuring to enhance robustness of these structures with respect to collusion and other market abuse, as well as on guidelines for best practices of benchmarks. These authorities include the U.S. Commodity Futures Trading Commission, the United Kingdom's Financial Conduct Authority, the European Commission, and the International Organization of Securities Commissions.

11. I have provided testimony on damages, liability, class certification, plans of allocation for classes, and antitrust compliance programs in the context of settlements in a wide variety of matters, including platforms in industries such as payments systems, airline bookings, e-prescribing, app stores, digital advertising and financial services. These include alleged bid-rigging, price-fixing and

---

3 Liam Vaughan and Gavin Finch, "Currency Spikes at 4 P.M. in London Provide Rigging Clues," *Bloomberg*, August 27, 2013, available at https://www.bloomberg.com/news/articles/2013-08-27/currency-spikes-at-4-p-m-in-london-provide-rigging-clues#xj4y7vzkg.

4 *See e.g.,* the panel (and my participation) at "Financial Benchmarks Reform," IOSCO, FSA, CFTC and other International Regulators Meeting, London & Washington, DC, March 2013. Video of the Washington, DC roundtable is available at https://www.youtube.com/watch?v=duUODyMdnsE. I was also invited by Chairman Gensler to moderate a panel on financial benchmarks reform titled "Benchmarks: Maintaining Integrity and Reliability," Panel discussion with David Lawton, Jim Rosenthal, Nick Collier and David Eichhorn, CFTC International Regulators Meeting, Florida, March 2013.

market allocation in various markets, hub and spoke conspiracies, monopolization in generic pharmaceutical markets, pharmaceutical mergers involving horizontal and vertical restraints, breach of contracts due to changes in financial and commodity benchmarks, and others. In addition, I have testified on valuation issues including the valuation of an energy services provider company, the valuation of expropriated oil services assets, the valuation of stock options and various types of swaps, and the valuation of utilities.

12. I have testified on behalf of several foreign and domestic organizations in enforcement matters as well as on behalf of private institutions. For example, I have served as an expert witness for Enforcement Staff at the Federal Energy Regulatory Commission in the natural gas market manipulation proceeding involving BP America Inc., in which the Commission ultimately concluded that BP engaged in manipulation, a conclusion affirmed by the Fifth Circuit Court of Appeals.[5] I am also the expert economist testifying on behalf of FERC in another market manipulation matter involving multiple abuses of price benchmarks by TotalEnergies. I testified on behalf of Fannie Mae through the Department of Justice on an alleged fraud matter in the market for mortgage foreclosures and evictions, and have testified in international arbitration, contractual disputes settings, antitrust, and valuation in the U.S., Europe, Brazil, and Canada. I have also been retained by various state Attorneys General offices.

13. In addition, I have testified in several cases involving multi-sided platforms. Most recently, I testified as a liability expert on behalf of the U.S. Department of Justice in a case involving Google's alleged monopolization of advertising technology (AdTech) services. The court found Google liable for the majority of the conduct alleged. This matter was selected by GCR as one of the top five matters of the year worldwide, having one in the behavioral category. I testified on behalf of American Airlines in *US Airways v. Sabre*, involving a multi-sided platform and the question of monopolization in two-sided markets, the first monopolization case involving two-sided platforms won by a plaintiff (US Airways). In 2022, I was honored by the American Antitrust Institute for "Outstanding Antitrust Litigation Achievement in Economics" for this matter. The same matter was also selected by GCR

5 BP America, Inc. v. Federal Energy Regulatory Commission, Nos. 16-60604 & 21-60083, slip op. (5th Cir. Oct. 20, 2022), available at https://www.ferc.gov/media/bp-america-incorporated-et-al-v-ferc.

as one of five Matters of the Year, among matters worldwide in 2023, for "creative, strategic, and innovative work by teams of in-house and external lawyers and economists." I also testified on behalf of the Federal Trade Commission in a matter involving two multi-sided platforms (*FTC v Surescripts*). Recently, I provided testimony on behalf of consumers against the Apple App Store, estimating a But-For estimate of the commission rate paid by app developers to Apple. I was also honored by the American Antitrust Institute in 2024 for my work on this matter with the "Outstanding Antitrust Litigation Achievement in Economics."

14. In 2019, I was recognized among "40 in their 40's" Notable Women Competition Professionals in the Americas, for which thirty-six distinguished lawyers and four distinguished economists were selected among North, Central and South American professional women. I have been selected as a Who's Who of Competition Lawyers & Economists every year since 2009, and most recently also in the category of "Thought Leaders." Most recently in 2025, I was honored by GCR with an inclusion in Women in Antitrust list.

15. My qualifications are further detailed in my curriculum vitae included as Exhibit A. BRG is being compensated for my time in this matter at a rate of $1,325/hour. Neither my nor BRG's compensation is contingent or dependent on my opinions, my testimony, or the outcome of this matter. The list of documents and data that I relied upon in forming my opinions are listed in Exhibit

## B. Assignment

16. I have been retained by Plaintiffs' counsel to analyze specific aspects of Defendants' conduct at-issue ("Challenged Conduct") from an economic standpoint. I understand that Plaintiffs are moving to certify two Classes:

> **Antitrust Class**: All persons who purchased residential real estate in one of the Antitrust Subject States from the beginning of the State Statutory Period through December 31, 2021, that was listed on a Subject MLS [(i.e., Multiple Listing Service)] and for which a buyer-broker commission was paid.[6]

[6] The Antitrust Subject States (and, for each State, the beginning of its respective State Statutory Period) are: Arizona (Jan. 25, 2017), California (Jan. 25, 2017), Connecticut (Jan. 25, 2017), District of Columbia

**Consumer Protection Class**: All persons who purchased residential real estate in one of the Consumer Protection States that was listed on a Subject MLS from the beginning of the State Statutory Period through December 31, 2021, that was listed on a Subject MLS and for which a buyer-broker commission was paid.[7]

Excluded from both Classes are: (1) sales of residential real estate for a price below $56,500 and (2) employees and officers of the Defendants, their affiliates, the Judge, and the Judge's staff.

17. I define "Class Period" the time interval from January 25, 2015, through January 31, 2021, i.e., a period equivalent to the longest timeframe of interest across the Subject MLSs.

18. More specifically, I was asked to:

- Determine whether common evidence can establish the existence of relevant antitrust markets;
- Determine whether common evidence can establish market power in the relevant market(s);
- Determine whether common evidence can establish that the challenged conduct resulted in reduced competition in each of the Subject MLSs;
- Determine whether common evidence can establish that the challenged conduct caused supracompetitive commissions for buyer agents;
- Determine whether common evidence can establish that all or nearly all members of the class of homebuyers have been harmed by the challenged conduct; and

---

(Jan. 25, 2017), Illinois (Jan. 25, 2017), Iowa (Jan. 25, 2017), Kansas (Jan. 25, 2018), Maine (Jan. 25, 2015), Michigan (Jan. 25, 2017), Minnesota (Jan. 25, 2017), Nevada (Jan. 25, 2017), New Mexico (Jan. 25, 2017), New York (Jan. 25, 2017), North Carolina (Jan. 25, 2017), Oregon (Jan. 25, 2017), Utah (Jan. 25, 2017), Vermont (Jan. 25, 2015), West Virginia (Jan. 25, 2017), and Wisconsin (Jan. 25, 2015). The Subject MLSs are:, Bay Area Real Estate Information Services, Inc., bridgeMLS, Beaches MLS California Desert Association of Realtors (CDAR) MLS, California Regional MLS, Charleston Trident (CHS) MLS, Contra Costa Association of Realtors MLS, Fresno Association of Realtors MLS, Florida Gulf Coast MLS, San Diego Association of Realtors MLS, , TheMLS, SmartMLS, Bright MLS, Maris MLS (Mid-America Regional Information Systems, Inc.), Midwest Real Estate Data (MRED) MLS, Miami MLS, MLS FLK, MLS Property Information Network (MLSPIN), One Key Realty, Stellar MLS, Des Moines Area Association of Realtors (DMAAR) MLS, Heartland Multiple Listing Service, Inc., South Central Kansas MLS, Maine Listings, MiRealSource, Realcomp II, NorthstarMLS, Greater Las Vegas Association of Realtors (GLVAR) MLS, SWMLS/GAAR, Carolina/Canopy MLS, Triad MLS Triangle MLS (Doorify), Cascades East MLS, South Oregon MLS, Klamath County Association of Realtors, Regional Multiple Listing Service, Inc. (RMLS), Wasatch Front Regional MLS, Greenbriar Valley MLS, and Metro MLS.

[7] The Consumer Protection States (and, for each one, the beginning of its respective State Statutory Period) are: Idaho (Jan. 25, 2018), Florida (Jan 25, 2017), Massachusetts (Jan. 25, 2017), Missouri (Jan. 25, 2016), New Hampshire (Jan. 25, 2018), and South Carolina (Jan. 25, 2018).

- Determine whether damages to members of the class can be calculated using common evidence and a common methodology.

19. In performing my economic analysis, I'm asked to assume Defendants' liability for the conduct at-issue and focus my quantitative analyses on four Subject MLSs: Triad MLS, Stellar MLS, SWMLS/GAAR, and South-Central Kansas MLS ("the "Focus MLSs").

20. Furthermore, I have been instructed to rely on certain opinions and analyses of Professor Miller as presented in his expert report in this matter ("Miller Report").[8] These include:

- A description of the history of the National Association of REALTORS® ("NAR");[9]
- A description of the rules and standards of practice that constitute the Challenged Conduct and the analysis of their economic implications;[10]
- The assessment of whether common evidence demonstrates that NAR MLSs and REALTORS® operate within distinct geographic markets;[11]
- The assessment of whether common evidence demonstrates that the Subject MLSs imposed the Challenged Conduct uniformly during the Class Period;[12]
- The assessment of whether common evidence demonstrates that the Challenged Conduct encouraged and facilitated the threat of steering across the Subject MLSs;[13] and

---

8 Expert Report of Professor Norman Miller, Ph.D., In Batton et al. v. The National Association of Realtors et al., Case No.: 1:21-cv-00430, In the United States District Court For The Northern District of Illinois Eastern Division, September 22, 2025 (henceforth "Miller Report").

9 Miller Report, Section III.

10 Miller Report, Section IV.

11 Miller Report, Section VI.

12 Miller Report, Section V.

13 Miller Report, Section VII.

- The assessment of whether common evidence demonstrates that there were not viable means for the vast majority of homebuyers to avoid the anticompetitive rules during the Class Period.[14]

## C. Summary of Opinions

21. Based on the materials provided and reviewed to date, the analyses performed to date, and taking as given the alleged conduct, I apply a methodological framework for economic analysis common to the class and based on well established qualitative and quantitative factors, and I determine that:

- Common evidence can establish the existence of relevant antitrust markets. More specifically, I analyze the market of MLS-based brokerage services to home buyers. In addition, I define the market for MLS-based brokerage services to home sellers as well as the residential real estate market. While these represent reasonable candidate relevant markets which can be defined using common evidence and methods, I understand that an opinion on the relevant markets will be the focus of the merits stage of this matter;

- Common evidence can establish that the combined market share of real estate agents subject to the challenged conduct held market power in the market of MLS-based brokerage services to home buyers and in the market of MLS-based brokerage services to home sellers;

- Common evidence can establish that the challenged conduct led to reduced competition among buyer agents in each of the Subject MLSs;

- Common evidence can establish that the challenged conduct led to supra-competitive commission for buyer agents;

- Common evidence can establish that the challenged conduct caused harm to all or nearly all members of the putative classes; and

---

14 Miller Report, Section IX.

- Common evidence can be used to calculate the damages that the challenged conduct caused to members of the putative class.

22. Where I have conducted a quantitative analysis of the Focus MLSs, I have used a common methodology that can be applied at the merits stage for each of the Subject MLSs based on data currently in my position.

23. My quantitative methodology for calculating damages is also based on evidence common to the class. I estimate that aggregate damages related to the Focus MLSs would amount to approximately $3.6 billion.

24. In forming my opinions, I have relied upon public sources, deposition testimony in this matter, and documents and data produced in the litigation, and certain opinions of Professor Miller as outlined above. A list of documents relied upon is produced as Exhibit B. I reserve the right to update my opinions if and when more information becomes available.

25. The remainder of my report proceeds as follows. In Section II, I provide general background information about the residential real estate market and the residential real estate brokerage industry in the United States. I discuss the challenged conduct and the But-For World that would have emerged in the absence of the Challenged Conduct in Section III. In Section IV, I describe the methodological framework that I adopt to assess whether the Challenged Conduct would have had a market-wide impact, composed of both qualitative and quantitative factors. I apply this methodology throughout the rest of the report. In Section V, I estimate a competitive benchmark through a comparison study of international residential brokerage service markets. I apply my methodological framework in Section VI to analyze whether the Challenged Conduct would have inflated buyer agents' commission rates across the market. In Section VII, also as part of my methodology, I apply economic theory to determine whether, in absence of the Challenged Conduct, all or nearly all class members would have paid lower prices for their homes. In the final section of my report, Section VIII, and as part of my general methodology to assess market wide impact, I offer a damages methodology to calculate dollar damages for each individual class member and to assist in assessing market wide impact.

# II. Industry Background

## A. The Residential Real Estate Market in the United States

26. The residential real estate market in the United States has accounted for "an average of 5 million new and existing home sales per year over the past decade and a total annual dollar volume of transactions averaging about $1.5 trillion."[15] Annual "Profile of Home Buyers and Sellers" surveys administered by the National Association of Realtors® provide information about these transactions.[16] Most house sales concern primary residence homes.[17] In each year of the Class

[15] Rupkatha Banerjee and Andrew Paciorek, "Commissions and Omissions: Trends in Real Estate Broker Compensation," *FEDS Notes*, May 12, 2025.

[16] *See e.g.*, "2024 Profile of Home Buyers and Sellers," *National Association of Realtors*, November 2024 (henceforth "NAR 2024 Profile"), at p. 6 ("The NATIONAL ASSOCIATION OF REALTORS® Profile of Home Buyers and Sellers is an annual survey of recent home buyers and sellers who recently completed a transaction between July 2023 and June 2024. This flagship report has been published since 1981."). *See also*, at p. 140 ("In July 2024, NAR mailed out a 127-question survey using a random sample weighted to be representative of sales on a geographic basis to 167,750 recent home buyers. The recent home buyers had to have purchased a primary residence home between July of 2023 and June of 2024. A total of 5,390 responses were received from primary residence buyers. […] Information about sellers comes from those buyers who also sold a home.").

[17] "Investment & Vacation Home Buyer's Survey," *National Association of Realtors*, April 2016, at p. 3 ("In 2015, the share of buyers who purchased a primary residence rose to 65 percent from 60 percent after dropping from 67 percent in 2013. The share of vacation home buyers declined to 16 percent from 21 percent […] The share of investment buyers remained unchanged at 19 percent."). *See also*, "2017 NAR Investment & Vacation Home Buyer's Survey," *National Association of Realtors*, 2017 ("NAR Investment & Vacation Buyer's Survey"), at p. 2 ("In 2016, the share of buyers who purchased a primary residence rose for the third year to 70 percent from 65 percent. The share of vacation home buyers declined for the third straight year to 12 percent from 16 percent. […] The share of investment buyers remained unchanged at 19 percent for the third straight year."); "2019 Profile of Home Buyers and Sellers," *National Association of Realtors*, November 2019 (henceforth "NAR 2019 Profile"), at p. 156 ("From the *Realtors Confidence Index*, 85 percent of home buyers were primary residence buyers, which accounts for 5,063,450 homes sold in 2018."); "2022 Profile of Home Buyers and Sellers," *National Association of Realtors*, November 2022 (henceforth "NAR 2022 Profile"), at p. 134 ("From the *Realtors Confidence Index*, 87 percent of home buyers were primary residence buyers in 2021, which accounts for 5,857,350 homes sold in 2021."); "2023 Profile of Home Buyers and Sellers," *National Association of Realtors*, November 2023 (henceforth "NAR 2023 Profile"), at p. 134 ("From the *Realtors Confidence Index*, 83 percent of home buyers were primary residence buyers in 2022, which accounts for 4,706,930 homes sold in 2022."); "2024 Profile of Home Buyers and Sellers," *National Association of Realtors*, 2024 (henceforth "NAR 2024 Profile"), at p. 140 ("From the REALTORS® Confidence Index, 83 percent of home buyers were primary residence buyers in 2023, which accounts for 4,756,000 homes sold in 2023.").

Period, approximately one third of home buyers were first-time buyers.[18] Between 2017 and 2024, "detached single-family home" was consistently the most common type of house purchased.[19]

27. According to economic literature, "housing markets are search markets."[20] In fact, "[b]uyers who are considering moving do not know which houses will suit their tastes until they search. Sellers who are considering moving do not know which buyers might be good matches for the houses that they hope to sell. As a result, buyers and sellers must search for each other."[21] Given these risks and costs, there is demand for specialized intermediaries to facilitate transactions.[22] According to the

---

18 NAR 2023 Profile, at p. 36; NAR 2024 Profile, at p. 36.

19 "2017 Profile of Home Buyers and Sellers," *National Association of Realtors*, October 2017 (henceforth "NAR 2017 Profile"), at p. 6 ("Detached single-family homes continue to be the most common home type for recent buyers at 83 percent, followed by seven percent of buyers choosing townhomes or row houses."); "2018 Profile of Home Buyers and Sellers," *National Association of Realtors*, October 2018, (henceforth "NAR 2018 Profile"), at p. 7 ("Detached single-family homes continued to be the most common home type for recent buyers at 82 percent, followed by eight percent of buyers choosing townhomes or row houses"); NAR 2019 Profile, at p. 7 ("Detached single-family homes continued to be the most common home type for recent buyers at 83 percent, followed by six percent of buyers choosing townhomes or row houses."); "2020 Profile of Home Buyers and Sellers," *National Association of Realtors*, November 2020, (henceforth "NAR 2020 Profile"), at p. 7 ("Detached single-family homes continued to be the most common home type for recent buyers at 81 percent, followed by townhomes or row houses at seven percent."); "2021 Profile of Home Buyers and Sellers," *National Association of Realtors*, November 2021 (henceforth "NAR 2021 Profile"), at p. 8 ("Detached single-family homes continued to be the most common home type for recent buyers at 82 percent, followed by townhomes or row houses at seven percent"); NAR 2022 Profile, at p. 7 ("Detached single-family homes continued to be the most common home type for recent buyers at 79 percent, followed by mobile or manufactured houses at 8 percent"); NAR 2023 Profile, at p. 7 ("Detached single-family homes continued to be the most common home type for recent buyers at 79 percent, followed by townhouses or row houses at 8 percent"); NAR 2024 Profile, at p. 33 ("Detached single-family homes continued to be the most common home type for recent buyers at 75 percent, followed by townhouses or row houses at eight percent.").

20 Monika Piazzesi, Martin Schneider, and Johannes Stroebel, 2020, "Segmented Housing Search," American Economic Review, Volume 110(3): pp. 720-759, at p. 720.

21 Lu Han and William C. Strange, 2015, "The Microstructure of Housing markets: Search, Bargaining, and Brokerage," *Handbook of Regional and Urban Economics*, edited by Gilles Duranton, J. Vernon Henderson, and William C. Strange, Volume 5: pp. 813-886 (henceforth "Han and Strange, 2015"), at p. 816.

22 "The Residential Real Estate Brokerage Industry," *FTC*, December 1983 (henceforth "FTC Report, 1983"), at p. 85 ("Until the mid-19th century, principal intermediaries in the real estate sales transaction were lawyers and other business persons not specialized in real estate. The creation of the real estate associations and the advent of brokerage as a separate occupation coincided. As the size and complexity of the market, and therefore the complexity of the function of brokerage increased, specialization in brokerage became increasingly common.").

"2024 Profile of Home Buyers and Sellers" survey, 88 percent of primary residence buyers purchased their home through a real estate agent.[23]

**FIGURE 1: PERCENTAGE DISTRIBUTION IN THE METHOD OF HOME PURCHASE (JULY 2014 – JUNE 2024)**

Source: NAR 2024 Profile, at p. 62, Exhibit 4-1.
Notes:
[1] Due to rounding and omissions for space, percentage distributions may not add to 100 percent.
[2] For year 2024, the information is characteristic of the 12-month period from July 2023, through June 2024. The same applies to the previous years.

28. In addition, according to the "2017 NAR Investment & Vacation Home Buyer's Survey," 50 percent of vacation property buyers and 47 percent of investment property buyers hired a real estate agent as well.[24]

29. Similarly, the "NAR Profile of Home Buyers and Sellers" survey indicates that 90 percent of home sellers were assisted by a real estate agent,[25] and 6 percent of sales were For-Sale-By-Owner

---

[23] NAR 2024 Profile, at p. 62.

[24] NAR Investment & Vacation Buyer's Survey, at p. 10.

[25] NAR 2024 Profile, at p. 117.

("FSBO").[26] The survey also reports rare cases in which sellers sold to a "homebuying company" or, in more recent years, "through an iBuyer program."[27]

**FIGURE 2: PERCENTAGE DISTRIBUTION OF FSBO AND AGENT-ASSISTED SALES (JULY 2014 - JUNE 2024)**

Source: NAR 2024 Profile, at p. 117, Exhibit 7-1.
Notes:
[1] Due to rounding and omissions for space, percentage distributions may not add to 100 percent.
[2] For year 2024, the information is characteristic of the 12-month period from July 2023, through June 2024. The same applies to the previous years.

---

[26] NAR 2024 Profile, at p. 117.

[27] NAR 2024 Profile, at p. 126. *See also*, Molly Grace and Aly J. Yale, "What Are iBuyers? Your Guide to Instant Home Buying," *Business Insider*, July 20, 2024, available at https://www.businessinsider.com/personal-finance/mortgages/what-is-an-ibuyer. ("An iBuyer, or 'instant' buyer, is a company that buys homes directly from homeowners. These companies are often able to make offers on a home in a matter of hours or days based on information, photos, and video provided by the homeowner. After purchasing a home, an iBuyer will then make any necessary preparations or repairs and list the home for sale. [...] Two of the most popular iBuyer companies include Opendoor and Offerpad. Zillow and Redfin used to have iBuying businesses, known as Zillow Offers and RedfinNow, respectively. But Zillow Offers was shut down in 2021, followed by RedfinNow in 2022.").

30. When a house is put on the market, the seller usually sets an asking/listing price. Sellers can change such a price. For example, the "2018 Profile of Home Buyers and Sellers" survey reports that, from July 2017 through June 2018, 60 percent of sellers never reduced the asking price, whereas 23 percent reduced it once, 10 percent reduced it twice, and the rest reduced it three times or more.[28]

31. The sale price of a home may differ from the seller's last asking price. For example, according to the 2018 NAR survey, out of the buyers who purchased their primary residence from July 2017 through June 2018, approximately 81 percent paid a price at or below the final listing price.[29]

**FIGURE 3: SALES PRICE COMPARED WITH LISTING PRICE (JULY 2017 – JUNE 2018)**

| Percentage Distribution of Sales Price as a Percent of Listing Price | Percentage of Sellers |
|---|---|
| Less than 90% | 7% |
| 90% to 94% | 13% |
| 95% to 99% | 35% |
| 100% | 26% |
| 101% to 110% | 16% |
| More than 110% | 4% |
| | |
| Median (sales prices as a percent of listing price) | 99% |

Source: NAR 2018 Profile, at p. 114, Exhibit 6-32.
Notes:
[1] Due to rounding and omissions for space, percentage distributions may not add to 100 percent.
[2] All information is characteristic of the 12-month period ending June 30, 2018.

## B. The Residential Real Estate Brokerage Industry

32. As discussed in the previous Section, real estate agents and/or brokers facilitate the vast majority of residential real estate transactions. I use the terms "agent" and "broker" interchangeably, however,

28 NAR 2018 Profile, at pp. 116-142.

29 NAR 2018 Profile, at p. 114.

there are technical distinctions. At a high level, "agents work directly with consumers and brokers supervise agents."[30]

33. Both real estate agents and brokers are required to hold valid state-issued licenses.[31] Although there are differences across states, typical requirements to obtain a real estate license include: 1) being at least 18 (or 19) years old, 2) being a US citizen or permanent resident, 3) completing real estate pre-licensing courses, 4) passing a state-administered exam, 5) paying a licensing fee, and 6) securing sponsorship from a licensed real estate broker.[32] Typical requirements to obtain a broker license include: 1) completing 2-3 years of experience working full-time as a real estate agent, 2) taking additional coursework, 3) passing a state-administered exam, and 4) paying licensing fees.[33]

34. The same individuals typically operate as both buyer and seller agents, meaning a given real estate agent may be on the buy-side in some transactions and on the sell-side in others. Nevertheless, the services they provide differ depending on which side of the negotiation they are assisting.

---

[30] "Competition in the Real Estate Brokerage Industry," *U.S. Department of Justice and Federal Trade Commission*, April 2007 (henceforth "DOJ/FTC Report, 2007"), at pp. 4-5 ("Typically, agents solicit listings, work with homeowners to sell their homes, and show buyers homes that are likely to match their preferences. Instead of working with customers directly, brokers often provide agents with branding, advertising, and other services that help the agents complete transactions. In terms of branding, the broker may invest in and create a brand or affiliate with a national or regional franchisor that provides a brand with certain reputational value and an advertising campaign. As for services, brokers may provide agents with computers, website hosting, office space, training, and marketing.").

[31] DOJ/FTC Report, 2007, at p. 5 ("States require real estate brokers and agents to be licensed. These licensing statutes form the framework for state regulation and oversight of the profession by establishing requirements for licensure (such as minimum age, education, and experience) and various requirements and prohibitions regarding business practices and conduct. State commissions, frequently composed of real estate brokers, oversee drafting of and compliance with these laws and regulations.").

[32] *See e.g.*, "How to Become a Real Estate Agent," *Kaplan Real Estate Education*, available at https://www.kapre.com/resources/real-estate/how-to-become-a-real-estate-agent.

[33] *See e.g.*, "What's the Difference Between a Real Estate Agent and a Broker?", *Kaplan Real Estate Education*, available at https://www.kapre.com/resources/real-estate/difference-between-real-estate-agent-broker.

35. Agents working with home buyers "typically attempt to find houses that match buyers' tastes, show buyers prospective homes, advise them in making offers, and provide assistance in the negotiation process."[34] They are "often referred to as 'cooperating agent[s]' or 'selling agent[s].[35]

36. Cooperating agents and buyers are not always required to formalize their relationship in a contract. In fact, prior to the "NAR Settlement Agreement" in the *Burnett et al. v. The National Association of Realtors et al.* matter, buyers and their agents often had only "a handshake agreement."[36] Only a few states required written (not necessarily exclusive) Buyer-Broker Agreements.[37] Since August 2024, in accordance with the "NAR Settlement Agreement," NAR requires MLS Participants and

[34] Han and Strange, 2015, at p. 851.

[35] DOJ/FTC Report, 2007, at p. 6.; Han and Strange, 2015, at p. 851.

[36] Robin Hartill and E. Napoletano, "How are the NAR's new real estate laws affecting buyers and sellers?," *Yahoo!Finance*, May 7, 2025 ("Before the NAR settlement, buyers and their agents typically had a handshake agreement: I show you houses, I get paid when you buy, and you don't pay me a dime.").

[37] SCR South Carolina Realtors, "NAR: 18 states require written buyer agency agreements," Posted by: Byron King on December 14, 2023 ("18 states require written buyer agency agreements: 1) Arkansas, 2) Alaska, 3) Georgia, 4) Idaho, 5) Maryland, 6) Minnesota, 7) Missouri, 8) Nebraska, 9) New Hampshire, 10) North Carolina, 11) North Dakota, 12) Pennsylvania, 13) South Carolina, 14) Utah, 15) Vermont, 16) Virginia, 17) Washington, 18) Wisconsin."). *See also*, Brobeck, Stephen, "Required Buyer Agency Contracts: Impacts on Home Buyers," Consumer Federation of America, February 2024, at footnote 4 ("The South Carolina Realtors posted a note by Byron King on December 14, 2023 that 18 States require written buyer agency agreements. Our research found state requirements in Georgia, Idaho, Maryland, Minnesota, Missouri, Montana, North Carolina, North Dakota, Pennsylvania, Utah, Virginia, Washington, and Wisconsin, and an MLS requirement in Alaska, with question marks about requirements in Arkansas, Oklahoma, South Carolina, and Vermont.")

Subscribers to sign a written agency agreement with the buyer.[38] The agreement should outline the services that the buyer agent will provide and what the agent will be paid.[39]

37. An agent working with home sellers helps sellers "list the house on the MLS, assists sellers in staging and marketing the house, advises sellers on the listing price, helps sellers evaluate offers and formulate counteroffers, help sellers negotiate directly with the buyer or the buyer's agent, and provide assistance in closing a transaction."[40] Such an agent is "often referred to as the 'listing agent'."[41]

38. It has been customary in the industry for the home seller to pay only one commission to the listing agent and let the listing agent split the commission with the buyer agent. A 2007 report by the Federal Trade Commission and the U.S. Department of Justice titled "Competition in the Real Estate Brokerage Industry" ("2007 DOJ/FTC Report") explains that "[o]nce the [home] seller has selected a listing broker, they enter into a contractual relationship called a 'listing agreement' by which the broker agrees to market and sell the home in exchange for a set fee, typically in the form of a percentage commission [of the home final selling price]."[42] In particular, the listing agreement "often specifies the commission the homeowner will pay the listing broker if the home is sold within

[38] "Consumer Guide to Written Buyer Agreements" *NAR*, available at https://www.nar.realtor/the-facts/consumer-guide-to-written-buyer-agreements ("If you're a homebuyer working with an agent who is a REALTOR®, it means you are working with a professional ethically obligated to work in your best interest. As of August 17, 2024, you will be asked to sign a written buyer agreement after you've chosen the professional you want to work with."). *See also*, Plaintiffs' Motion for Preliminary Approval of Settlement with the National Association of Realtors, Certification of Settlement Class, and Appointment of Class Representatives and Settlement Class Counsel, *Burnett et al. v. The National Association of Realtors et al.*, In the United States District Court for the Western District of Missouri Western Division, April 19, 2024, Case No. 19-cv-00332-SRB; and United States District Judge Stephen R. Bough, Order, *Burnett et al. v. The National Association of Realtors et al.*, In the United States District Court for the Western District of Missouri Western Division, Case No. 19-cv-00332-SRB, April 22, 2024 ("Before the Court is Plaintiffs' Motion for Preliminary Approval of Proposed Settlement with the National Association of Realtors and the accompanying Memorandum. (Doc. #1458.) Upon review, the motion is GRANTED.").

[39] "Consumer Guide to Written Buyer Agreements" *NAR*, available at https://www.nar.realtor/the-facts/consumer-guide-to-written-buyer-agreements.

[40] Han and Strange, 2015, at p. 851.

[41] Han and Strange, 2015, at p. 851.

[42] DOJ/FTC Report, 2007, at p. 6 ("The commission 'rate' is the percentage of the home sales price that the broker retains as a commission. Commission 'fees' are the total dollar amount paid by consumers for real estate brokerage services.").

a specified period of time [i.e., the listing period,], [...] and [...] the share of the commission to be offered by the listing broker to a so-called 'cooperating broker,' who works with the buyer."[43]

39. The most common type of listing agreement is an "exclusive right to sell."[44] In this case, the listing agent is paid irrespective of who finds the buyer.[45] An "exclusive agency" agreement is such that the listing agent is not paid if the seller finds the buyer.[46] "Open listings" are agreements in which the listing agent "has a non-exclusive right to sell the home and receive payment, but other brokers or the seller may also sell the home without any payment to the listing broker."[47]

40. Usually, the home buyer and seller are served by different agents. Transactions in which the same agent works for both sides are referred to as "dual agency" transactions. Some states have banned such a practice.[48] When allowed, the only agent involved in the transaction retains the entire commission.[49]

41. The 2024 NAR Survey reports that, over the years, most home sellers have been consistently choosing agents who provided "a wide range of services and conduct the management of most aspects of the home sale."[50] At times, however, home sellers hired fee-for-service agents who offered "less than the full bundle of services traditional brokers provide."[51] For example, "fee-for-

---

[43] DOJ/FTC Report, 2007, at p. 6.

[44] DOJ/FTC Report, 2007, at p. 6.

[45] DOJ/FTC Report, 2007, at p. 6.

[46] DOJ/FTC Report, 2007, at p. 6.

[47] DOJ/FTC Report, 2007, at p. 6. Another type of listing agreement is called "net listing." Under such agreement, when a house is sold, the home seller receives a pre-determined amount of money, and the agent earns the difference between the sale price and that amount. In 2025, net listings are legal only in California, Texas, and Florida. *See*, Robert Rico, "Net Listing in Real Estate: Definition, Legal States & Risks," *US Realty Training*, March 3, 2025, available at https://www.usrealtytraining.com/blogs/net-listing-in-real-estate.

[48] Josephine Nesbit, "What is Dual Agency?", *USNews Real Estate*, June 21, 2023 ("Dual agency representation is illegal in the following states: 1) Alaska, 2) Colorado, 3) Florida, 4) Kansas, 5) Maryland, 6) Oklahoma, 7) Texas, 8) Vermont, 9) Wyoming. In States where dual agency is legal, the agent must disclose this information to all involved parties. If the agent does not disclose this arrangement, they risk losing their real estate license.").

[49] Josephine Nesbit, "What is Dual Agency?", *USNews Real Estate*, June 21, 2023.

[50] NAR 2024 Profile, at p. 121.

[51] DOJ/FTC Report, 2007, at p. 16.

service brokers often offer an MLS-only package, which allows [home sellers] [...] to list their homes in the MLS by contracting with a broker who is a member of the local MLS."[52]

**FIGURE 4: LEVEL OF SERVICE PROVIDED BY THE REAL ESTATE AGENT (JULY 2014 – JUNE 2024)**

Source: NAR 2024 Profile, at p. 121, Exhibit 7-5.
Notes:
[1] Due to rounding and omissions for space, percentage distributions may not add to 100 percent.

[2] For year 2024, the information is characteristic of the 12-month period from July 2023, through June 2024. The same applies to the previous years.

42. For example, according to the 2018 NAR Survey, 77 percent of the transactions occurred from July 2017 through June 2018 was such that sellers paid both brokers by means of a percentage of the house sale price.[53]

---

52 DOJ/FTC Report, 2007, at p. 16 ("For a flat fee (e.g., $500), the broker would list the home in the local MLS and make an offer of compensation in the MLS to other brokers who may cooperate in the sale of the home. The broker typically would retain the flat fee whether or not the home ultimately sells. If a cooperating broker ultimately secures a buyer for the home, he or she would receive the cooperating commission. A seller who finds a buyer without the help of a cooperative broker, however, would not pay this compensation.").

53 NAR 2018 Survey, at p. 126.

**FIGURE 5: HOW REAL ESTATE AGENTS WERE COMPENSATED (JULY 2017 – JUNE 2018)**

| How Real Estate Agents Were Compensated | Percentage Distribution | |
|---|---|---|
| Paid by seller | 77% | |
| Percent of sales price | | 72% |
| Flat fee | | 3% |
| Per task fee | | * |
| Other | | * |
| Don't Know | | 2% |
| Paid by buyer and seller | 11% | |
| Paid by buyer only | 6% | |
| Other | 2% | |
| Don't Know | 4% | |

**Less than 1 percent*

Source:
NAR 2018 Profile, at p. 126, Exhibit 7-10.
Notes:
[1] All information is characteristic of the 12-month period ending June 30, 2018.

43. According to NAR, "there are well over 100,000 real estate firms operating in the United States."[54] Brokerage firms may be independent or affiliated to a franchise. According to a 2021 survey among REALTOR® brokers, "[e]ighty percent of real estate firms had a single office, typically with three full-time real estate licensees [...] Firms with only one office had a median brokerage sales volume of $4.5 million in 2020, while firms with four or more offices had a median brokerage sales volume of $146.2 million in 2020."[55] The 2021 RealTrends Five Hundred report ranks defendant Realogy Brokerage Group as the largest brokerage in the US by closed sales volume in 2020 with $184.6 billion.[56] Defendant franchises Keller Williams Realty Inc. and RE/MAX LLC totalized volumes of $260 billion and $96 billion respectively.[57]

---

54 NAR Research Group, "2021 Profile of Real Estate Firms," at p. 7.

55 NAR Research Group, "2021 Profile of Real Estate Firms," at pp. 7-8.

56 The Real Trends Five Hundred 2021, "Brokerages in the U.S. by: Transaction Sales, Sales Volume, Affiliation, Top Movers, Core Services, The Billionaires' Club, Nation's Best" (henceforth "Real Trends 500, 2021") at p. 35.

57 Real Trends 500, 2021, at p. 114.

44. Despite the fragmentation of the real estate brokerage industry in the United States, since 1989 NAR "has adopted a campaign to position itself as the umbrella organization that can speak for the real estate industry."[58] In fact, it is stated that "through its officers, staff, news organs and Public Affairs and Public Relations Divisions, [NAR] is the Voice for Real Estate® to the nation."[59]

45. Real estate agents usually split the commission earned when a house sale closes with the brokerage firm that employs them. In fact, "agents can be compensated [in] several ways, including a fixed commission split, a graduated commission split (increases with productivity) or a capped commission split (rises to 100% after a predetermined threshold)."[60] According to a 2023 survey, "35% of REALTORS® operated under a fixed commission split (below 100%), 20% used a graduated commission split (which increases with productivity), and another 20% followed a capped commission split (where the split rises to 100% after reaching a certain threshold)."[61] A common commission split in the industry is such that the agent keeps 70 percent and the firm receives 30 percent of the commission.[62]

58 "Other Marks and Logos," *National Association of Realtors*, April 9, 2012, available at https://www.nar.realtor/publications/membership-marks-manual/other-marks-and-logos. *See also*, "About NAR – History," *National Association of Realtors*, accessed September 20, 2025, available at https://www.nar.realtor/about-nar/history ("In 1989, the Association adopted 'The Voice for Real Estate' as its theme and as part of its official logo.").

59 "Other Marks and Logos," *National Association of Realtors*, April 9, 2012, available at https://www.nar.realtor/publications/membership-marks-manual/other-marks-and-logos.

60 "Compensation Plans for Real Estate Agents," *National Association of Realtors*, available at https://www.nar.realtor/compensation-plans-for-real-estate-agents.

61 "Compensation Plans for Real Estate Agents," *National Association of Realtors*, available at https://www.nar.realtor/compensation-plans-for-real-estate-agents.

62 "Agent Compensation," *Keller Williams*, available at https://www.kellercareers.net/compensation. *See also*, Julia Weaver, "How Do Real Estate Agents Get Paid?" *Redfin Blog*, February 19, 2022 available at https://www.redfin.com/blog/how-do-real-estate-agents-get-paid/ ("Common agent/broker splits are 70/30, 50/50, or 60/40 for a typical transaction. Newer agents may only receive 30%, while more experienced agents who have a strong record of successful transactions and high sales volume will be able to negotiate a higher split with their broker. Rather than splitting the commission with their broker, some agents pay a "desk fee" to their brokerage and receive 100% of the commission.").

## C. The National Association of Realtors

46. A 1983 FTC Report, "The Residential Real Estate Brokerage Industry" ("The 1983 FTC Report"), explains that "[t]he primary factor in the evolution of the brokerage industry and the Realtor organizations has been the continual increase in the size and complexity of local housing markets. Generally, search costs increase as these markets increase in size. [...] The history of the Realtor organizations is, in large part, the story of the development of structures to solve the problem of increased search costs."[63] In fact, the primary role of real estate agent associations has always been to facilitate the exchange of information.[64]

47. NAR was formed in 1908 in Chicago as "National Association of Real Estate Exchanges."[65] In 1916, Charles N. Chadbourn, a past president of the Minneapolis Real Estate Board, coined the term "REALTOR" to distinguish the members of the association from other real estate agents.[66] The trademarks REALTORS® and REALTOR® were registered with the United States Patent and Trademark Office in 1949, and in 1950, respectively.[67] In 1972, the association assumed the current name.[68]

48. According to the FTC, "[o]ver the years, NAR has played an increasingly complex and important role in the brokerage industry."[69] In fact, "the NAR has significantly influenced such major developments as the use of fee schedules, the development and regulation of the MLSs, and the evolution of

---

63 "The Residential Real Estate Brokerage Industry," *FTC*, December 1983, at p. 84.

64 FTC Report, 1983, at p. 87. *See also*, at p. 85 ("The first formal association of brokers is generally believed be one formed in New York in 1847. That group's primary function was to serve as a forum for the exchange of information on properties for sale. It also established standards of practice for those participating in the exchange. The first group to call itself a 'realty board' was established in San Diego in 1887.").

65 "About NAR – History," *National Association of Realtors*, accessed September 19, 2025, available at https://www.nar.realtor/about-nar/history.

66 "About NAR – History," *National Association of Realtors*, accessed September 19, 2025, available at https://www.nar.realtor/about-nar/history. *See also*, Herbert U. Nelson, July 1925, "The Real Estate Code of Ethics," *The Journal of Land & Public Utility Economics*, Volume 1(3): pp. 270-275, at p. 274 ("This term was coined by Charles N. Chadbourn, of Minneapolis, and was adopted by the national association in 1917 as a membership designation.").

67 "About NAR – History," *National Association of Realtors*, accessed September 19, 2025, available at https://www.nar.realtor/about-nar/history.

68 "About NAR – History," *National Association of Realtors*, accessed September 19, 2025, available at https://www.nar.realtor/about-nar/history.

69 FTC Report, 1983, at p. 81.

standards of brokerage practice."[70] The FTC concludes that "[i]n many ways, the Realtors are the system that has become the industry."[71]

49. NAR is one component of the three-level REALTOR® system. At the end of 2021, the system consisted of one National Association, 54 State and Territory Associations, and over 1,000 Local Associations/Boards.[72]

50. In accordance with the so called "Three-way Agreement," to become a REALTOR®, real estate agents and brokers need to join local-, state- and national-level associations of REALTORS®.[73] Since 1974, NAR has defined membership qualification criteria that local associations may choose to adopt. These are described as "the most rigorous qualifications that an association of REALTORS® may require of REALTOR® applicants."[74] Different requirements apply to "principals" and "non-principals," where the term "principal" refers to "sole proprietors, partners in a partnership, officers or majority shareholders of a corporation, and office managers (including branch office managers) acting on behalf of principals of a real estate firm."[75] For example, among other requirements, to

---

70 FTC Report, 1983, at p. 81. *See also*, FTC Report, 1983, at p. 88 ("One of the major programs of the early Associations was to standardize the practice of real estate. This involved not only the standards of practice contained in the Code of Ethics, but also the forms used, the commissions charged, and the methods of doing business.").

71 FTC Report, 1983, at p. 92.

72 "Who We Are: About NAR," *National Association of Realtors*, accessed September 20, 2025, available at https://www.nar.realtor/about-nar. *See also*, Historic Report, *National Association of REALTORS*, at pp. 2-9, accessed via Wayback Machine at https://web.archive.org/web/20240110082045/https://www.nar.realtor/membership/historic-report.

73 "About NAR – Policies – The Three-way Agreement," *National Association of Realtors*, accessed September 19, 2025, available at https://www.nar.realtor/about-nar/policies/the-three-way-agreement ("The REALTOR® organization is a 'federation' or, in other words, a 'union' of organizations. It is comprised of member associations that are both state and local associations of REALTORS®. The 'federation' is formed by what has become known as the 'Three-way Agreement' which means that all local associations and their REALTOR® members are members of the state association of REALTORS® in the state where their association is located and also of the National Association of REALTORS®.").

74 "About NAR – Policies – Membership Qualification Criteria for REALTOR® and REALTOR-ASSOCIATE® Applicants That Are Non-Principals," *National Association of Realtors*, accessed September 19, 2025, available at https://www.nar.realtor/about-nar/policies/membership-qualification-criteria-for-realtor-and-realtor-associate-applicants-that-are-non.

75 "About NAR – Policies – Membership Qualification Criteria for REALTOR® Applicants That Are Principals," *National Association of Realtors*, accessed September 19, 2025, available at

become a REALTOR®, a non-principal candidate must 1) hold a valid real estate license, 2) be employed by or affiliated with a REALTOR®, 3) hold a clean civil legal record for the 7 years prior to the application, 4) have no unfulfilled professional sanctions, 5) agree to abide by the NAR Code of Ethics, 6) complete a NAR orientation course, 7) pay membership dues.[76]

51.  NAR has been America's largest trade association since the early 1970s.[77]  At the end of 2021, it counted 1,559,537 members (Figure 6).[78]  Most NAR members specialize in residential brokerage (Figure 7).[79]

---

https://www.nar.realtor/about-nar/policies/membership-qualification-criteria-for-realtor-applicants-that-are-principals.

[76]  "Membership – How to Become a REALTOR®," *National Association of Realtors*, accessed September 19, 2025, available at https://www.nar.realtor/membership/how-to-become-a-realtor.  *See also*, NAR, "About NAR – Policies – Membership Qualification Criteria for REALTOR® and REALTOR-ASSOCIATE® Applicants That Are Non-Principals," accessed September 19, 2025, available at https://www.nar.realtor/about-nar/policies/membership-qualification-criteria-for-realtor-and-realtor-associate-applicants-that-are-non.

[77]  "About NAR – History," *National Association of Realtors*, available at https://www.nar.realtor/about-nar/history. The significant increase in membership was driven by the National Association of Real Estate Boards' ("NAREB") transition into the National Association of REALTORS® ("NAR") in 1973. The change altered membership structure by permitting sales associates to join NAR.  *See*, NAR, "J.D. Sawyer," accessed September 19, 2025, available at https://www.nar.realtor/j-d-sawyer.

[78]  Historic Report, *National Association of REALTORS*, at pp. 2-9, accessed via Wayback Machine at https://web.archive.org/web/20240110082045/https://www.nar.realtor/membership/historic-report.

[79]  "2016 Member Profile," *National Association of REALTORS*, May 2016, at p. 11, Exhibit 1-2; "2018 Member Profile," *National Association of REALTORS,* June 2018, at p. 11, Exhibit 1-2; "2020 Member Profile," *National Association of REALTORS,* July 2020, at p. 11, Exhibit 1-2; "2022 Member Profile," June 2022, *National Association of REALTORS,* at p. 11, Exhibit 1-2; "2024 Member Profile," *National Association of REALTORS,* June 2024, at p. 11, Exhibit 1-2.

**FIGURE 6: NAR MEMBER COUNT (1908 – 2023)**



Source: Historic Report, National Association of Realtors, accessed via Wayback Machine at https://web.archive.org/web/20240110082045/https://www.nar.realtor/membership/historic-report.
Notes:
[1] For all years, membership count is recorded at year-end.

**FIGURE 7: PERCENTAGE OF REALTORS® SPECIALIZED IN RESIDENTIAL BROKERAGE (2015 – 2024)**

Source: NAR, "2016 Member Profile," May 2016, at p. 11, Exhibit 1-2; NAR, "2018 Member Profile," June 2018, at p. 11, Exhibit 1-2; NAR, "2020 Member Profile," July 2020, at p. 11, Exhibit 1-2; NAR, "2022 Member Profile," June 2022, at p. 11, Exhibit 1-2; NAR, "2024 Member Profile," June 2024, at p. 11, Exhibit 1-2.
Notes:
[1] Percentages are across all REALTORS® (i.e., Broker, Broker Associate, Sales Agent, Appraiser).
[2] Data is representative of member characteristics in the early months of each respective year.

52. NAR sets rules and policies that govern the REALTOR® system. Its "Code of Ethics," for example, was established in 1913.[80] Since then, it has been updated numerous times.[81] All REALTORS® agree

[80] "Governing Documents – Code of Ethics – The 1913 Code of Ethics and Historical Context," *National Association of Realtors*, accessed September 19, 2025, available at https://www.nar.realtor/about-nar/governing-documents/code-of-ethics/the-1913-code-of-ethics-and-historical-context.

[81] "Governing Documents – Code of Ethics – Previous Editions of the Code of Ethics," *National Association of Realtors*, accessed September 19, 2025, available at https://www.nar.realtor/about-nar/governing-documents/code-of-ethics/previous-editions-of-the-code-of-ethics. *See also*, "Governing Documents – Code of Ethics – 2025 Code of Ethics & Standards of Practice," *National Association of Realtors*, last modified June 5, 2025, available at https://www.nar.realtor/about-nar/governing-documents/code-of-ethics/2025-code-of-ethics-standards-of-practice.

to abide by NAR's "Code of Ethics and Standards of Practice" as a condition for their membership.[82] Similarly, through the "Handbook on Multiple Listing Policy", NAR sets policies for operating MLSs.[83] In addition, NAR runs political activities,[84] offers its members educational tools (including real estate designations and certifications), and provides research services.[85]

53. The function of a State Association is to "closely integrate[...] the work of the local, state, and national associations."[86] Its duties and responsibilities include coordinating "statewide programs and activities among local associations," reviewing "the legal implications of state law and city or county ordinances within the state as they relate to real estate," and implementing "policies set forth by the National Association of REALTORS® for the state association and its local associations, members of such associations, and individual members of state associations."[87]

54. Local Associations/Boards provide "the organization, administration, and execution" of REALTOR® policies.[88] In particular, they "enforce [...] the NAR Code of Ethics and provide [...] an arbitration

---

82 "About NAR - Governing Documents," *National Association of REALTORS*, accessed September 19, 2025, available at https://www.nar.realtor/about-nar/governing-documents.

83 "Handbook on Multiple Listing Policy, Thirty Sixth Edition," *National Association of REALTORS*, 2025, https://www.nar.realtor/sites/default/files/2025-05/PDF-HMLP-2025-Handbook-on-Multiple-Listing-Policy-2025-05-30.pdf, at p. 21, (henceforth "NAR Handbook 2025").

84 "Make Your Voice Heard – Advocacy," *National Association of Realtors*, accessed September 18, 2025, available at https://www.nar.realtor/advocacy.

85 "Gain a Competitive Advantage – Education," *National Association of Realtors*, accessed September 18, 2025, available at https://www.nar.realtor/education. *See also*, "Education – Real Estate Designations and Certifications," *National Association of Realtors*, accessed September 18, 2025, available at https://www.nar.realtor/education/designations-and-certifications. *See also*, "Understand Market Behavior – Research and Statistics," *National Association of Realtors*, accessed September 18, 2025, available at https://www.nar.realtor/research-and-statistics.

86 "State Policies & Structure," *National Association of Realtors*, accessed September 18, 2025, available at https://www.nar.realtor/state-and-local-leadership/state-policies-structure.

87 "State Policies & Structure," *National Association of Realtors*, accessed September 18, 2025, available at https://www.nar.realtor/state-and-local-leadership/state-policies-structure.

88 "Local Policies & Structure," *National Association of Realtors*, accessed September 18, 2025, available at https://www.nar.realtor/state-and-local-leadership/local-policies-structure.

process for contractual disputes between REALTORS® and between REALTORS® and their clients."[89] Often, they also own, organize and maintain MLSs.[90]

## D. Multiple Listing Services

55. According to NAR's website, "MLSs provide online platforms that compile home listings from brokerages in a given market [...] MLSs allow real estate professionals to see, share, and promote homes for sale so they can be found by the largest pool of potential buyers. MLSs provide the most accurate, reliable, and detailed information about properties (both that have sold and are for sale), including listing price, address, features, disclosures, and square footage."[91]

56. The 1983 FTC Report states that "[t]he concept of multiple listing was based upon the need to devise an efficient method for marketing exclusive listings."[92] Originally, home sellers sought out open listing agreements, as the most effective way to obtain exposure through several agents.[93] From the real estate agents' perspective, however, open listing agreements were problematic on several dimensions.

---

89 "Local Policies & Structure," *National Association of Realtors*, accessed September 18, 2025, available at https://www.nar.realtor/state-and-local-leadership/local-policies-structure.

90 "Organized Real Estate," *Real Estate Almanac*, accessed September 18, 2025, available at https://www.realestatealmanac.com/ ("The vast majority of local Realtor associations run MLSs, either in partnership with other local Realtor associations or brokers.").

91 "Get the Facts – Consumer Guide: Multiple Listing Services (MLSs)," *National Association of Realtors*, available at https://www.nar.realtor/the-facts/consumer-guide-multiple-listing-service-mls. *See also*, NAR, "Consumer Guide: Multiple Listing Services (MLSs)," October 1, 2024, available at https://www.nar.realtor/sites/default/files/2024-10/consumer-guide-multiple-listing-service-mlss-2024-10-01.pdf.

92 FTC Report, 1983, at p. 110. *See also*, Sam DeBord, "Defining and Communicating the Value of the Multiple Listing Service," *Realtor Magazine*, Real Estate News – News & Commentary, March 12, 2024, available at https://www.nar.realtor/magazine/real-estate-news/commentary/defining-and-communicating-the-value-of-the-multiple-listing-service ("Three core components of an MLS are central to its definition: 1) Multiple licensed brokerage organizations; 2) Exclusive listing agreements between brokerages and their clients; 3) An organization that establishes the rules and compliance mechanisms that ensure brokers and their customers and clients cooperate efficiently within its environment.").

93 FTC Report, 1983, at p. 112 ("[S]ellers appear to have preferred open listings. Sellers at the time appeared to be well aware of the advantages of maximum exposure of their properties. With no MLS, open listings allowed sellers to substantially increase exposure on their properties.").

57. In the first place, agents were competing for home sellers' business by cutting commissions.[94] In addition, such a fierce competition made it complicated for agents to cooperate in finding good seller-buyer matches. In fact, "[b]rokers with open listings were reportedly afraid to tell other brokers about properties for fear that these other brokers would go straight to the sellers. Furthermore, even if brokers did want to cooperate, there allegedly were frequent disagreements over how a broker originally received information relating to a house for sale and over how any resulting commission should be divided."[95] Moreover, "no particular broker was absolutely assured of a commission upon sale."[96] Indeed, it could happen that several agents were spending time and effort trying to sell a property "only to find that they could not deliver the property to a prospective buyer," because "the property had been sold, withdrawn from the market, or the price had gone up."[97]

58. According to the FTC, "[t]he MLSs and exclusive listing agreements, when used together, reduced the problems presented by unfettered competition."[98] Indeed, "with an exclusive listing, only one broker could claim the commission. [...] Cooperation of other brokers with the exclusive listing broker (someone with whom they could anticipate dealing cooperatively on many different future sales and therefore with whom they could establish an ongoing professional relationship) was the basis of the new marketing system."[99] Moreover, "[o]ne of the primary selling points of the MLS system for buyers and sellers was the convenience of being able to reach the 'entire' market by dealing with only one broker."[100] Furthermore, "[t]he MLS, by accumulating in one place information relating to all of the houses for sale in an area, created an excellent centralized source of information regarding housing values."[101]

---

94 FTC Report, 1983, at p. 110. *See also,* at p. 111 ("Open listings were also associated with competition with the seller. Substantial numbers of sellers at that time were making direct sales to buyers even after listing their tomes with a broker who spent time and effort to sell it.").

95 FTC Report, 1983, at p. 110.

96 FTC Report, 1983, at p. 110.

97 FTC Report, 1983, at p. 110.

98 FTC Report, 1983, at p. 110.

99 FTC Report, 1983, at pp. 110-111.

100 FTC Report, 1983, at p. 112.

101 FTC Report, 1983, at p. 113.

59. The Real Estate Standards Organization ("RESO") provides statistics on active MLSs.[102] For example, in June 2025, the organization listed 511 MLSs in the United States.[103] According to NAR's business records, 488 MLSs were "NAR-affiliated MLSs as of July 29, 2025."[104]

60. It may happen that MLSs grow and "sometimes overlap in other MLS marketplaces."[105] As noted in publications focused on residential real estate, "[a]s more territories overlap, it can make sense for MLSs to work together."[106] In fact, MLSs have formed collaborative ventures, entered into data-sharing partnership, or consolidated.[107] According to T3 Sixty's Real Estate Almanac 2025, "[s]ince the early 1990s, the MLS industry has seen a wave of consolidation. A decade ago, there were more than 800 MLSs. From 2020 to 2025, the number of MLSs has dropped by 8.8% while the average MLS subscriber count has grown 28.1% to 3,632. In addition, subscribers are concentrated among the

---

102 "About the Real Estate Standards Organization (RESO)," *RESO*, accessed September 18, 2025, available at https://www.reso.org/about-reso/ ("RESO is an independent, nonprofit standards body formed to develop data standards and processes that create efficiencies for all participants in real estate transactions. Our member organizations include MLSs, brokerages, REALTOR® associations and technology partners serving nearly two million real estate professionals. RESO's mission is to create and promote the adoption and utilization of standards that drive efficiency throughout the real estate industry. Our vision is a streamlined real estate technology industry.").

103 "List of All MLSs – Last updated: June 3, 2025," *RESO*, modified June 3, 2025, available at https://www.reso.org/mls-list/.

104 *See*, NAR_Battonl01176862. *See also*, Objections and Responses of Defendant National Association of REALTORS® to Plaintiffs' First Set of Interrogatories," in Mya Batton et al v The Natia onal Association of REALTORS® et al., In the United States District Court for the Northern District of Illinois Eastern Division, Civil Action No. 1:21-cv-00430, August 4, 2025, at pp. 5-6 ("The spreadsheet Bates-stamped NAR_Battonl01176862 is a NAR business record within the meaning of Rule 33(d) and reflects all NAR-affiliated MLSs as of July 29, 2025. NAR does not maintain a centralized record of the period during which these MLSs were affiliated with NAR."). I note that 455 out of the 488 NAR-affiliated MLSs appear in RESO's list. Additionally, 24 MLSs in the RESO list are marked as linked to NAR Associations according to T3 Sixty's 2025 Real Estate Almanac, and seven are named with the REALTOR tag, resulting in 486 out of 511 NAR MLSs appearing on RESO's list. There are also 33 MLSs on the NAR list that do not appear on the RESO list. *See*, "Real Estate Almanac 2025 – MLS Index," *T3* Sixty, available at https://www.realestatealmanac.com/organized-real-estate/mls-index/.

105 "What is an MLS and How Many MLSs Are There? Multiple Listing Service FAQ," *RESO*, accessed September 18, 2025, available at https://www.reso.org/mls-faq/.

106 Robert Davis, "MLS collaboration can create a more 'seamless marketplace'," *Real Estate News*, June 13, 2023, available at https://www.realestatenews.com/2023/06/13/mls-collaboration-can-create-a-more-seamless-marketplace.

107 Robert Davis, "MLS collaboration can create a more 'seamless marketplace'," *Real Estate News*, June 13, 2023, available at https://www.realestatenews.com/2023/06/13/mls-collaboration-can-create-a-more-seamless-marketplace.

largest MLSs. Over a third (34.5%) of all MLS subscribers belong to one of the US's 10 largest MLSs."[108]

61. As mentioned above, NAR established rules to run MLSs.[109] The rules are categorized as "Mandatory," "Recommended," "Optional," and "Informational".[110] NAR states that "[a]ssociation and association-owned MLSs must conform their governing documents to the mandatory MLS policies established by the National Association's Board of Directors to ensure continued status as member boards and to ensure coverage under the master professional liability insurance program."[111]

62. Access to MLSs operated by REALTORS® associations is regulated. Originally, access to all NAR-affiliated MLSs was reserved to REALTORS®.[112] In 1978, a California State Court ruled that such restriction violated the State Antitrust law and allowed non-REALTORS® access to NAR-affiliated MLSs.[113] In 1991, the Court of Appeals for the Eleventh Circuit similarly prohibited any restriction excluding non-REALTORS® from subscribing and participating to NAR-affiliated MLSs in its jurisdiction, i.e., in Florida, Georgia, and Alabama.[114] In 1994, NAR allowed local REALTOR® Boards and Associations to decide whether to let non-REALTORS® gain access to their MLSs.[115] Notably,

---

108 T3 Sixty, "Real Estate Almanac 2025 – Organized Real Estate," accessed September 18, 2025, available at https://www.realestatealmanac.com.

109 *See e.g.*, National Association of REALTORS, handbook titled "Handbook on Multiple Listing Policy," Thirty Fourth Edition, 2022, NAR_Battonl00008789-973 (henceforth "NAR Handbook 2022").

110 NAR Handbook 2022, at p. ii.

111 NAR Handbook 2022, at p. iii.

112 FTC Report, 1983, at p. 122 ("For Board-affiliated MLSs, Board membership is generally a requirement for participation in the MLS. For most MLSs the membership requirements for the MLS are the same as the membership requirements for the Board of Realtors.").

113 "Can you name the 4 States where MLSs can't require members to be REALTORS®?" *Inman News*, September 19, 2014, available at https://www.inman.com/wire/can-you-name-the-4-states-where-mlss-cant-require-members-to-be-realtors/.

114 "Can you name the 4 States where MLSs can't require members to be REALTORS®?" *Inman News*, September 19, 2014, available at https://www.inman.com/wire/can-you-name-the-4-states-where-mlss-cant-require-members-to-be-realtors/ ("[T]he 11th Federal Circuit Court of Appeals held that if an MLS has 'market power,' it's violating federal antitrust law if it restricts MLS access to Realtor association members without a 'countervailing pro-competitive justification.'").

115 Brooklee Han, "What's the fuss over Realtor-owned MLSs opening the door to all agents?" *Housingwire*, February 12, 2025, available at https://www.housingwire.com/articles/realtor-owned-mls-access-for-all-

MLSs that permit access to non-REALTORS® have still separate rules requiring non-REALTORS® to abide by the restraints at-issue, such as the code of ethics and buyer broker commission rule.[116]

63. Listing properties on an MLS operated by REALTORS® associations is also regulated. NAR distinguishes between "mandatory" and "voluntary" listing services. The former is such that participants are required "to submit all listings of designated types of property," whereas the latter is such that "the submission of any listing is an option of the member."[117] In addition, "[t]he multiple listing service shall accept exclusive right-to-sell listing contracts and exclusive agency listing contracts and may accept other forms of agreement which make it possible for the listing broker to offer compensation to the other participants of the multiple listing service acting as subagents, buyer agents, or both."[118] In addition, "[o]pen listings are not accepted, except where required by law, because the inherent nature of an open listing is such as to usually not include the authority to cooperate and compensate other brokers and inherently provides a disincentive for cooperation."[119]

64. Posting a home for sale on the MLS has consistently been the most used marketing tool by listing agents over the past decade. As shown in Figure 8, at least [83] percent of the houses for sale were on an MLS in each year within the Class Period.

---

agents-nar-austin-phoenix/. *See also*, NAR Handbook 2022, at p. 10, and NAR Handbook 2025, at p. 25 ("In states other than California, Georgia, Alabama, and Florida, whenever an association is confronted with a request or demand by an individual for access to the association's multiple listing service without membership in the association, member associations are advised that the association should immediately advise both the state association and the Member Policy Department of the National Association, and the recommended procedures will be provided to the member association with any other pertinent information or assistance. It is important that the state association and National Association be advised immediately if such request or demand for access to the association MLS as described is received. (M)").

[116] National Association of REALTORS, handbook titled "Handbook on Multiple Listing Policy," Thirty Third Edition, 2021, NAR_Battonl00927454-636, at -519, (henceforth "NAR Handbook 2021").

[117] NAR Handbook 2022, at p. 8. *See also*, NAR Handbook 2025, at pp. 21.

[118] NAR Handbook 2022, at p. 61. *See also*, NAR Handbook 2025, at p. 85.

[119] NAR Handbook 2022, at p. 61 ("The service may not accept net listings because they are deemed unethical and, in most states, illegal.). *See also*, NAR Handbook 2025, at p. 85 ("Cooperation is the obligation to share information on listed property and to make property available to other brokers for showing to prospective purchasers and tenants when it is in the best interest of their clients.").



**FIGURE 8: PERCENTAGE OF HOMES LISTED ON MLS (JULY 2014 – JUNE 2024)**

Source: NAR 2017 Profile, at p. 120, Exhibit 7-9; NAR 2018 Profile, at p. 126, Exhibit 7-9; NAR 2019 Profile, at p. 130, Exhibit 7-9; NAR 2020 Profile, at p. 134, Exhibit 7-9; NAR 2021 Profile, at p. 140, Exhibit 7-9; NAR 2022 Profile, at p. 119, Exhibit 7-9; NAR 2023 Profile, at p. 119, Exhibit 7-9; NAR 2024 Profile, at p. 124, Exhibit 7-8.
Notes:
[1] For all years, the information is characteristic of the 12-month period from July of the year prior through June of the year considered.

65. Examples of houses for sale that may not be listed on any MLS are FSBOs and so-called "pocket-listings," i.e., houses that real estate agents market privately to: 1) "their own buyers," 2) "agents within their own firm who are working with buyers," 3) "select agents outside their firm," and/or 4) "agents outside their firm who participate in pocket listing services or networks."[120]

66. To limit the use of pocket listings, in November 2019, NAR adopted the so-called Clear Cooperation policy. According to the mandatory rule, "[w]ithin one (1) business day of marketing a property to the public, the listing broker must submit the listing to the MLS for cooperation with other MLS

[120] Stephen Brobeck, "Why Pocket Listings of Homes for Sale Are Not in the Consumer Interest," Consumer Federation of America, November 2019, at p. 1.

participants."[121]  A Redfin study estimated pocket listing to reach up to 4 percent of homes sold in March 2021.[122]

67. MLS data feeds into large online real estate portals where prospective buyers can browse houses for sale.  According to NAR surveys, browsing internet websites has become the main way for buyers to find homes since 2011.

---

[121] National Association of REALTORS, handbook titled "Handbook on Multiple Listing Policy," Thirty Second Edition, 2020, KWRI-BATTON-01046131-326, at -181, (henceforth "NAR Handbook 2020").("Public marketing includes, but is not limited to, flyers displayed in windows, yard signs, digital marketing on public facing websites, brokerage website displays (including IDX[, i.e., Internet Data Exchange,] and VOW[, i.e., Virtual Office Websites]), digital communications marketing (email blasts), multi-brokerage listing sharing networks, and applications available to the general public.").

[122] Glenn Kelman, "We All Support Fair Housing, So Why Are Pocket Listings Up 67%?" *Redfin News*, last modified May 3, 2025, available at https://www.redfin.com/news/pocket-listings/ ("[T]he number of homes sold without being marketed to the public has increased 67%, from 2.4% to 4.0%, and may still get worse; the rate has risen every month in 2021. [...] In markets with a long history of exclusive neighborhoods, like Chicago, or markets where one brokerage has significant share, like Minneapolis or Columbus, the largest brokerages are pocketing more than 10% of their listings.").

**FIGURE 9: WHERE BUYER FOUND THE HOME THEY PURCHASED (2001 – 2024)**

Source: NAR 2024 Profile, at p. 56, Exhibit 3-6.
Notes:
[1] Due to rounding and omissions for space, percentage distributions may not add to 100 percent.

[2] For year 2024, the information is characteristic of the 12-month period from July 2023, through June 2024. The same applies to the previous years.
[3] NAR 2024 Profile excludes 2002 from Exhibit 3-6.

68. During the Class Period, the most popular real estate websites in the US were Zillow.com, a publicly traded company,[123] Realtor.com®, a News Corp subsidiary that has been partnering with the REALTORS® system since its inception,[124] Redfin.com, a real estate brokerage company that went

[123] Zillow®, "Zillow® Announces Pricing of Initial Public Offering," Press Releases, July 19, 2011, available at https://zillow.mediaroom.com/2011-07-19-Zillow-Announces-Pricing-of-Initial-Public-Offering.

[124] "Realtor.com®," *National Association of Realtors*, accessed September 18, 2025, available at https://www.nar.realtor/realtorcom.

public in 2017 and was recently acquired by Rocket Companies,[125] Trulia.com, a Zillow subsidiary,[126] and Homes.com, a real estate web portal that in 2021 was purchased by CoStar Group.[127, 128]

69. Notably, these real estate portals differ significantly in terms of how they handle "buyer leads," i.e., potential buyers who selected a house on the website and clicked on the "Contact Agent" or "Request for Info" link. On Zillow.com and Trulia.com, buyer leads are typically sold to a buyer agent called "Premier Agent."[129] On Realtor.com®, buyer leads are sent to one or more buyer agents sequentially according to a pecking order determined by an algorithm.[130] Agents compete to be the first to claim the lead and pay a referral fee at closed transaction.[131] On Redfin.com, buyer leads go

---

[125] "Redfin Announces Pricing of Initial Public Offering," *Redfin*, Press Releases, July 27, 2017, accessed via Wayback Machine at https://web.archive.org/web/20250119125853/https://investors.redfin.com/news-events/press-releases/detail/598/redfin-announces-pricing-of-initial-public-offering. *See also*, Jason Aleem, "Redfin Is Now Powered by Rocket®!" *Redfin News*, July 1, 2025, available at https://www.redfin.com/news/redfin-now-powered-by-rocket/.

[126] "Zillow Announces Acquisition of Trulia for $3.5 Billion in Stock," *Zillow® Group*, July 28, 2014, available at https://investors.zillowgroup.com/investors/news-and-events/news/news-details/2014/Zillow-Announces-Acquisition-of-Trulia-for-35-Billion-in-Stock/default.aspx.

[127] "CoStar Group to Acquire Residential Listing Site Homes.com," *CoStar Group™*, April 14, 2021, available at https://www.costargroup.com/costar-news/details/costar-group-to-acquire-residential-listing-site-homes.com.

[128] Stephen FitzMaurice Team eXp Realty, "Top 10 Real Estate Websites by Traffic – 2018," available at https://realestateagentpdx.com/top-10-real-estate-websites-by-traffic-2018/12250; Stephen FitzMaurice Team eXp Realty, "Top 10 Real Estate Websites by Traffic – 2019 Update," available at https://realestateagentpdx.com/top-10-real-estate-websites-by-traffic-2019-update/14800; Stephen FitzMaurice Team eXp Realty, "Top 10 Real Estate Websites by Traffic – 2021," available at https://realestateagentpdx.com/top-10-real-estate-websites-by-traffic-2021/20040; and Stephen FitzMaurice Team eXp Realty, "Top 10 Visited Real Estate Websites," October 2024, available at https://realestateagentpdx.com/top-10-visited-real-estate-websites/33940.

[129] "Connecting You to Motivated Leads," *Zillow Premier Agent*, January 23, 2025, available at https://www.zillow.com/premier-agent/connecting-you-to-motivated-leads/ ("At its most basic level, Zillow Premier Agent connects real estate agents like you with motivated leads looking to buy or sell homes. The leads come from across our network of sites: Zillow, Trulia and, in New York City ZIP codes, StreetEasy. [...] As a Zillow Premier Agent, you choose the ZIP codes where you'd like to be connected with home buyers. You then purchase share of voice, which is your share of the total ad spend for a particular ZIP code. Your share of voice determines how many leads you receive in that ZIP code each month.").

[130] "Support for Real Estate Professionals," *Realtor.com*, accessed September 18, 2025, available at https://support.realtor.com/s/article/How-Does-the-Lead-Assignment-Process-Work.

[131] "Support for Real Estate Professionals," *Realtor.com*, accessed September 18, 2025, available at https://support.realtor.com/s/article/How-Does-the-Lead-Assignment-Process-Work. *See also*, "ReadyConnect Concierge℠ Connect. Convert. Repeat.", *Realtor.com*, accessed September 18, 2025, available at https://www.realtor.com/marketing/real-estate-managed-services/concierge/.

to Redfin's own team of real estate agents or, if Redfin agents are unavailable, to a partner agent at other brokerage firms.[132] On Home.com, in accordance with a business strategy labeled "Your Listing, Your Lead™," prospective buyers are connected directly with listing agents.[133]

# III. The Challenged Conduct and the But-For World

## A. Rules and Guidelines Alleged to Restrain Competition

70. According to Plaintiffs' Amended Class Action Complaint, the Defendants and their co-conspirators colluded to "impose, implement, and enforce anticompetitive restraints that reduce price competition in the market for buyer-agent services[.]"[134] More specifically, Plaintiffs state that "NAR

[132] "Annual Report 2021," Form 10-K For the fiscal year ended December 31, 2021, p. 1, *Redfin Corporation*, available at https://www.sec.gov/ix?doc=/Archives/edgar/data/0001382821/000138282122000034/rdfn-20211231.htm ("Our brokerage efficiency results in savings that we share with our customers. We charge most home sellers a commission of 1% to 1.5%, compared to the 2.5% to 3% typically charged by traditional brokerages. Additionally, we refund homebuyers a portion of the commission we earn; the average refund per transaction was over $1,900 in 2021.").

[133] "Win more listings, sell more homes.", *Homes.com*, available at https://www.homes.com/solutions ("We put you and your listings front and center, where the millions of homebuyers and sellers visiting Homes.com can connect with you directly. We never sell your leads to other agents, and we never take a commission — because that's how it should be."). *See also*, Paul Hagey, "Homes.com has new leader," *Inman News*, October 3, 2014, available at https://www.inman.com/2014/10/03/homes-com-has-new-leader/ ("The portal doesn't put branding from competing agents' on the site's property detail pages and always sends a lead to the listing agent (in addition to one advertiser) when a consumer clicks the unbranded lead form on the page, whether the listing broker or agent is an advertiser or not, McNease pointed out.").

[134] Amended Class Action Complaint, *Batton, et al. v. The National Association of Realtors, et al.*, United States District Court for the Northern District of Illinois Eastern Division, Case No.: 1:21-cv-00430 (henceforth "Amended Class Action Complaint"), ¶ 4. The Amended Class Action Complaint lists the following entities as Defendants: NAR; Realogy Holdings Corp; HomeServices of America, Inc.; BHH Affiliates, LLC; HSF Affiliates, LLC; The Long & Foster Companies, Inc.; RE/MAX LLC; and Keller Williams Realty, Inc. On February 20, 2024, Plaintiffs' claims against Defendants HomeServices of America, Inc., BHH Affiliates, LLC, HSF Affiliates, LLC, and The Long & Foster Companies, Inc. were dismissed (*see*, Judge Andrea R. Wood, Memorandum Opinion and Order, *Mya Batton et al. v. The National Association of Realtors et al.*, In the United States District Court for the Northern District of Illinois Eastern Division, No. 21-cv-00430, at pp. 1-2 and 23-30).

impose[d] certain anticompetitive rules, policies, and practices on NAR MLSs[,]" i.e., MLSs that are controlled by local NAR associations.[135]

71. The allegedly anticompetitive rules include: the (i) "Buyer-Agent Commission Rule;" the (ii) "Commission Concealment Rule;" the (iii) "Free-Service Rule;" the (iv) "Commission Filter Rules;" the (v) "Commission Modification Rules."[136]

72. By "Buyer-Agent Commission Rule," Plaintiffs refer to requirements stated in the "Commission/Cooperative Compensation Offers" section (Policy Statement 7.23) of NAR's "Handbook on Multiple Listing Policy" ("Handbook") in all its editions from 2015 to 2023.[137]

> In filing property with the multiple listing service, participants make blanket unilateral offers of compensation to the other MLS participants and shall therefore specify on each listing filed with the service the compensation being offered by the listing broker to the other MLS participants. This is necessary because cooperating participants have the right to know what their compensation will be prior to commencing their efforts to sell.[138]

---

[135] Amended Class Action Complaint, ¶ 8.

[136] Amended Class Action Complaint, ¶ 61. A comprehensive list of the rules at-issue is provided in the Answer to Interrogatory No. 3 in the "Objections and Responses of Defendant National Association of REALTORS® to Plaintiffs' First Set of Interrogatories." *See*, "Objections and Responses of Defendant National Association of REALTORS® to Plaintiffs' First Set of Interrogatories," *Batton et al. v. The National Association of Realtors et al,* Civil Action No.: 1:21-cv-00430, In the United States District Court for the Northern District of Illinois Eastern Division, at pp. 7-71.

[137] Amended Class Action Complaint, ¶¶ 63-64.

[138] National Association of REALTORS, handbook titled "Handbook on Multiple Listing Policy," Twenty Seventh Edition, 2015, NAR_Battonl00003363-532, at -406, (henceforth "NAR Handbook 2015"); National Association of REALTORS, handbook titled "Handbook on Multiple Listing Policy," Twenty Eighth Edition, 2016, NAR_Battonl00007202-375, at -249, (henceforth "NAR Handbook 2016"); National Association of REALTORS, handbook titled "Handbook on Multiple Listing Policy," Twenty Ninth Edition, 2017, KWRI-BATTON-00146849-022, at -896, (henceforth "NAR Handbook 2017"); National Association of REALTORS, handbook titled "Handbook on Multiple Listing Policy," Thirtieth Edition, 2018, NAR_Battonl00004594-771, at -642, (henceforth "NAR Handbook 2018"); National Association of REALTORS, handbook titled "Handbook on Multiple Listing Policy," Thirty First Edition, 2019, KWRI-BATTON-00143347-526, at -395, (henceforth "NAR Handbook 2019"); National Association of REALTORS, handbook titled "Handbook on Multiple Listing Policy," Thirty Second Edition, 2020, KWRI-Batton-01046131-326, at -186, (henceforth "NAR Handbook 2020"); National Association of REALTORS, handbook titled "Handbook on Multiple Listing Policy," Thirty Third Edition, 2021, NAR_Battonl00927454-636, at -506, (henceforth "NAR Handbook 2021"); National Association of REALTORS, handbook titled "Handbook on Multiple Listing

.[139]

NAR removed these rules in the August 2024 edition of its Handbook, "pursuant to the requirements of the NAR Settlement Agreement."[140] According to NAR, "[t]hese changes went into effect on August 17, 2024."[141]

73. With "Commission Concealment Rule," Plaintiffs refer to "a series of rules ensuring commission concealment from buyers."[142] As an example, the Amended Class Action Complaint cites another directive from the "Commission/Cooperative Compensation Offers" section (Policy Statement 7.23) of NAR's Handbook as reported in all its edition from 2015 to 2023.

Policy," Thirty Fourth Edition, 2022, NAR_Battonl00008789-973, at -843, (henceforth "NAR Handbook 2022"); National Association of REALTORS, handbook titled "Handbook on Multiple Listing Policy," Thirty Fifth Edition, 2023, NAR_Battonl00010204-388, at -258, (henceforth "NAR Handbook 2023").

139 NAR Handbook 2015, at p. 34; NAR Handbook 2016, at p. 35; NAR Handbook 2017, at p. 35; NAR Handbook 2018, at p. 35; NAR Handbook 2019, at p. 35; NAR Handbook 2020, at p. 35; NAR Handbook 2021, at p. 38; NAR Handbook 2022, at p. 40; and NAR Handbook 2023, at p. 40.

140 National Association of Realtors, "Handbook on Multiple Listing Policy, Thirty Fifth Edition," 2024, https://www.nar.realtor/sites/default/files/documents/pdf-hmlp-handbook-on-multiple-listing-policy-2024.pdf, (henceforth "NAR Handbook August 2024"). *See also*, "Summary of 2024 MLS Changes," *National Association of Realtors*, available at https://www.nar.realtor/sites/default/files/2024-12/2024-Summary-of-MLS-Changes-2024-12-24.pdf ; Plaintiffs' Motion for Preliminary Approval of Settlement with the National Association of Realtors, Certification of Settlement Class, and Appointment of Class Representatives and Settlement Class Counsel, *Burnett et al. v. The National Association of Realtors et al.*, In the United States District Court for the Western District of Missouri Western Division, April 19, 2024, Case No. 19-cv-00332-SRB and United States District Judge Stephen R. Bough, Order, *Burnett et al. v. The National Association of Realtors et al.*, In the United States District Court for the Western District of Missouri Western Division, Case No. 19-cv-00332-SRB, April 22, 2024 ("Before the Court is Plaintiffs' Motion for Preliminary Approval of Proposed Settlement with the National Association of Realtors and the accompanying Memorandum. (Doc. #1458.) Upon review, the motion is GRANTED.").

141 "NAR Settlement FAQs, Last Updated: September 5, 2024," *National Association of Realtors*, available at https://www.nar.realtor/the-facts/nar-settlement-faqs, at p. 2.

142 Amended Class Action Complaint, ¶ 84.

[redacted][143]

74. The "Free-Service Rule" discussed in the Amended Class Action Complaint corresponds to the Standard of Practice 12-2, as reported in all editions of NAR's "Code of Ethics and Standard of Practice" ("COE") from 2015 to 2019.[144]

> Realtors® may represent their services as "free" or without cost even if they expect to receive compensation from a source other than their client provided that the potential for the Realtor® to obtain a benefit from a third party is clearly disclosed at the same time.[145]

NAR deleted Standard of Practice 12-2, effective January 1, 2020, and replaced it with the following text:

> Unless they are receiving no compensation from any source for their time and services, Realtors® may use the term "free" and similar terms in their advertising and

---

143 NAR Handbook 2015, at p. 34; NAR Handbook 2016, at p. 35; NAR Handbook 2017, at p. 35; NAR Handbook 2018, at p. 35; NAR Handbook 2019, at p. 35; NAR Handbook 2020, at p. 35; NAR Handbook 2021, at p. 38; NAR Handbook 2022, at p. 40; and NAR Handbook 2023, at p. 40. NAR edited the text in the 2024 edition of its Handbook. *See* NAR Handbook August 2024, at p. 150 ("Note 1: The multiple listing service must not have a rule requiring the listing broker to disclose the amount of total negotiated Commission in his listing contract, and the multiple listing service shall not publish the total negotiated Commission on a listing which has been submitted to the MLS by a Participant. The multiple listing service must prohibit disclosing in any way the total Commission negotiated between the seller and the listing broker, or total broker compensation (i.e. combined compensation to both listing brokers and buyer brokers. Note 2: The multiple listing service shall make no rule on the division of commissions between Participants and non-Participants. This should remain solely the responsibility of the listing broker.").

144 Amended Class Action Complaint, ¶ 87.

145 *National Association of Realtors*, document titled "Code of Ethics and Standards of Practice of the National Association of REALTORS®," Effective January 1, 2015, NAR_Battonl00006911-918, at -915 (henceforth "NAR COE 2015"); *National Association of Realtors*, document titled "Code of Ethics and Standards of Practice of the National Association of REALTORS®," Effective January 1, 2016, NAR_Battonl00008781-788 at -785 (henceforth "NAR COE 2016"); *National Association of Realtors*, document titled "Code of Ethics and Standards of Practice of the National Association of REALTORS®," Effective January 1, 2017, NAR_Battonl00007376-383, at -380 (henceforth "NAR COE 2017"); *National Association of Realtors*, document titled "Code of Ethics and Standards of Practice of the National Association of REALTORS®," Effective January 1, 2018, NAR_Battonl00007558-565, at -562 (henceforth "NAR COE 2018"); and *National Association of Realtors*, document titled "Code of Ethics and Standards of Practice of the National Association of REALTORS®," Effective January 1, 2019, NAR_Battonl00003931-938, at -935 (henceforth "NAR COE 2019").

> in other representations only if they clearly and conspicuously disclose: 1) by whom they are being, or expect to be, paid; 2) the amount of the payment or anticipated payment; 3) any conditions associated with the payment, offered product or service, and; 4) any other terms relating to their compensation.[146]

Finally, the policy was amended in January 2022.

> REALTORS® must not represent that their brokerage services to a client or customer are free or available at no cost to their clients, unless the REALTOR® will receive no financial compensation from any source for those services.[147]

75. According to Plaintiffs, "NAR's Commission Filter Rules allow buyer-agents to filter MLS listings that will be shown to buyers based on the level of buyer-agent commissions offered."[148] As an example, the Complaint cites an excerpt from Policy Statement 7.58 of NAR's Handbook as reported in all its editions from 2015 to 2021.[149]

.[150]

The reference to "cooperative compensation" did not appear in the NAR's Handbook since the 2022 edition.[151]

---

146 *National Association of Realtors*, document titled "Code of Ethics and Standards of Practice of the National Association of REALTORS®," Effective January 1, 2020, NAR_Battonl00008025-032, at -029 (henceforth "NAR COE 2020").

147 *National Association of Realtors*, document titled "Code of Ethics and Standards of Practice of the National Association of REALTORS®," Effective January 1, 2022, NAR_Battonl00006621-628, at -625 (henceforth "NAR COE 2022").

148 Amended Class Action Complaint, ¶ 89.

149 Amended Class Action Complaint, ¶ 90.

150 NAR Handbook 2015, at p. 24; NAR Handbook 2016, at p. 24; NAR Handbook 2017, at p. 24; NAR Handbook 2018, at p. 24; NAR Handbook 2019, at p. 24; NAR Handbook 2020, at p. 24; NAR Handbook 2021, at p. 25.

151 "Summary of 2022 MLS Policy Changes," *National Association of Realtors*, at p. 1 ("This Summary highlights changes in NAR MLS policy adopted in 2021 [...]. All changes become effective January 1, 2022,

76. With "Commission Modification Rules," Plaintiffs refer to two Standards of Practice from NAR's COE.[152] Standard of Practice 16-16 recites:

> Realtors®, acting as subagents or buyer/tenant representatives or brokers, shall not use the terms of an offer to purchase/lease to attempt to modify the listing broker's offer of compensation to subagents or buyer/tenant representatives or brokers nor make the submission of an executed offer to purchase/lease contingent on the listing broker's agreement to modify the offer of compensation.[153]

Standard of Practice 3-2 states:

---

unless indicated otherwise."). *See also*, NAR Handbook 2022, at pp. 25-26 ("Participants may select the IDX listings they choose to display based only on objective criteria including, but not limited to, factors such as geography or location ('uptown', 'downtown', etc.), list price, type of property (e.g., condominiums, cooperatives, single family detached, multi-family), or type of listing (e.g., exclusive right-to-sell or exclusive agency). Selection of IDX listings to be displayed must be independently made by each participant. (Amended 11/21)"); NAR Handbook 2023, at pp. 25-26; NAR Handbook August 2024, at p. 42; and National Association of Realtors, "Handbook on Multiple Listing Policy," Thirty Sixth Edition, March 2025, at p. 43.

[152] Amended Class Action Complaint, ¶¶ 92 and 94.

[153] *National Association of Realtors*, document titled "Code of Ethics and Standards of Practice of the National Association of REALTORS®," Effective January 1, 2015, NAR_Battonl00006911-918, at -917 (henceforth "NAR COE 2015"); *National Association of Realtors*, document titled "Code of Ethics and Standards of Practice of the National Association of REALTORS®," Effective January 1, 2016, NAR_Battonl00008781-788 at -787 (henceforth "NAR COE 2016"); *National Association of Realtors*, document titled "Code of Ethics and Standards of Practice of the National Association of REALTORS®," Effective January 1, 2017, NAR_Battonl00007376-383, at -382 (henceforth "NAR COE 2017"); *National Association of Realtors*, document titled "Code of Ethics and Standards of Practice of the National Association of REALTORS®," Effective January 1, 2018, NAR_Battonl00007558-565, at -564 (henceforth "NAR COE 2018"); *National Association of Realtors*, document titled "Code of Ethics and Standards of Practice of the National Association of REALTORS®," Effective January 1, 2019, NAR_Battonl00003931-938, at -937 (henceforth "NAR COE 2019"); *National Association of Realtors*, document titled "Code of Ethics and Standards of Practice of the National Association of REALTORS®," Effective January 1, 2020, NAR_Battonl00008025-032, at -031 (henceforth "NAR COE 2020"); *National Association of Realtors*, document titled "Code of Ethics and Standards of Practice of the National Association of REALTORS®," Effective January 1, 2021, NAR_Battonl00925380-387, at -386 (henceforth "NAR COE 2021"); *National Association of Realtors*, document titled "Code of Ethics and Standards of Practice of the National Association of REALTORS®," Effective January 1, 2022, NAR_Battonl00006621-628, at -627 (henceforth "NAR COE 2022"); *National Association of Realtors*, document titled "Code of Ethics and Standards of Practice of the National Association of REALTORS®," Effective January 1, 2023, NAR_Battonl00010196-203, at -202 (henceforth "NAR COE 2023"); *National Association of Realtors*, document titled "Code of Ethics and Standards of Practice of the National Association of REALTORS®," Effective January 1, 2024, NAR_Battonl00943267-274, at -273 (henceforth "NAR COE 2024"); National Association of Realtors, "Code of Ethics and Standards of Practice, Effective January 1, 2025" (henceforth "NAR COE 2025"), at p. 7. Standard of Practice 16-16 was deleted effective June 5, 2025.

> Any change in compensation offered for cooperative services must be communicated to the other Realtor® prior to the time that Realtor® submits an offer to purchase/lease the property. After a Realtor® has submitted an offer to purchase or lease property, the listing broker may not attempt to unilaterally modify the offered compensation with respect to that cooperative transaction.[154]

## B. Characterizing the But-For World Absent the Challenged Conduct

77. I understand that Professor Miller discusses the economic implications of the Challenged Conduct. He finds, among other things, that the challenged rules facilitated steering and, ultimately, led to the overconsumption of, and inflated commissions for, brokerage services in the Subject MLSs; importantly, he finds that because of the challenged rules, the price of buyer broker services was set by home sellers, not home buyers.[155]

---

[154] *National Association of Realtors*, document titled "Code of Ethics and Standards of Practice of the National Association of REALTORS®," Effective January 1, 2015, NAR_Battonl00006911-918, at -913 (henceforth "NAR COE 2015"); *National Association of Realtors*, document titled "Code of Ethics and Standards of Practice of the National Association of REALTORS®," Effective January 1, 2016, NAR_Battonl00008781-788 at -783 (henceforth "NAR COE 2016"); *National Association of Realtors*, document titled "Code of Ethics and Standards of Practice of the National Association of REALTORS®," Effective January 1, 2017, NAR_Battonl00007376-383, at -378 (henceforth "NAR COE 2017"); *National Association of Realtors*, document titled "Code of Ethics and Standards of Practice of the National Association of REALTORS®," Effective January 1, 2018, NAR_Battonl00007558-565, at -560 (henceforth "NAR COE 2018"); *National Association of Realtors*, document titled "Code of Ethics and Standards of Practice of the National Association of REALTORS®," Effective January 1, 2019, NAR_Battonl00003931-938, at -933 (henceforth "NAR COE 2019"); *National Association of Realtors*, document titled "Code of Ethics and Standards of Practice of the National Association of REALTORS®," Effective January 1, 2020, NAR_Battonl00008025-032, at -027 (henceforth "NAR COE 2020"); *National Association of Realtors*, document titled "Code of Ethics and Standards of Practice of the National Association of REALTORS®," Effective January 1, 2021, NAR_Battonl00925380-387, at -382 (henceforth "NAR COE 2021"); *National Association of Realtors*, document titled "Code of Ethics and Standards of Practice of the National Association of REALTORS®," Effective January 1, 2022, NAR_Battonl00006621-628, at -623 (henceforth "NAR COE 2022"); *National Association of Realtors*, document titled "Code of Ethics and Standards of Practice of the National Association of REALTORS®," Effective January 1, 2023, NAR_Battonl00010196-203, at -198 (henceforth "NAR COE 2023"); *National Association of Realtors*, document titled "Code of Ethics and Standards of Practice of the National Association of REALTORS®," Effective January 1, 2024, NAR_Battonl00943267-274, at -269 (henceforth "NAR COE 2024"); NAR COE 2025, at p. 3. Standard 3-2 was amended, effective June 5, 2025. *See*, NAR COE June 2025, p. 3 ("If compensation is offered or advertised by the listing broker, any change in offered compensation must be communicated as soon as practical. After a REALTOR® has submitted an offer to purchase or lease property, the listing broker may not unilaterally modify the offered compensation. (Amended 1/14, Amended and effective June 5, 2025)").

[155] Miller Report, Section I.

78. I characterize a But-For World in which the challenged conduct is absent. In particular, I consider a setting in which the sale of residential brokerage services to home buyers and to home sellers occur separately and independently. In such a But-For World, real estate agents can compete for prospective home buyers also on price. Home buyers who employ buyer agents pay them for the buyer-side services they provide. Similarly, home sellers pay seller agents for the seller-side services they provide.

79. I reasonably assume that in the But-For World, MLSs operate as they do in the As-Is World except for the rules at-issue which I assume are not in effect. MLSs provide agents with detailed and accurate information regarding the houses coming to the market. However, in the But-For World, no information on the listings pertains to the brokers' compensation.

80. In a conservative fashion, as I discuss in Section VIII, I assume that all home buyers who hired a buyer agent in the As-Is World employed an agent and received the same buyer-side brokerage services in the But-For World.

81. Similarly, I assume that all home sellers who hired a seller agent in the As-Is World employed an agent and received the same seller-side brokerage services in the But-For World. In addition, I assume that the commission rate agreed upon between the home seller and the listing agent for the provision of seller-side brokerage services is the same in the As-Is and But-For Worlds. Finally, I assume that home buyers and home sellers transact the same houses in the actual and But-For World.

82. Therefore, main differences between the As-Is and But-For Worlds are the price for buyer-side brokerage services and the final sale price of houses.

# IV. Methodological Framework to Assess Market Wide Impact

83. In this section I describe a general methodology which provides an economic framework of analysis to assess common impact due to the alleged conduct. This methodology is composed of both qualitative and

quantitative factors and evidence common to the class. Taking as given the alleged conduct at this class stage, throughout my report I will apply this methodology to the case at hand showing that the alleged conduct effectively increased the commissions for buyers' agents to all or nearly allclass members, and that this inflation would cause damages to all or nearly all homebuyers in the class.

84. Economists have developed methodologies to assess collaborations between competitors and market participants in general, recognizing that such collaborations may generate both procompetitive efficiencies and anticompetitive risks. While collaborations may enhance efficiency by integrating activities or sharing resources, there is the risk that they will reduce competition, for example when those collaborations involve contractual restrictions that limit the ability or the economic incentives of participants to compete independently. For instance, collaborations that constrain individual decision making, combine control over key assets or create financial ties among competitors may increase the risk of coordinated outcomes leading to anticompetitive effects. In addition, when collaborations involve the exchange of competitively sensitive information, they may further facilitate collusion by enabling firms to align strategies, monitor compliance, and punish deviations from agreements.[156]

---

[156] The economic literature, through the application of game theory, has established three fundamental elements of successful collusive arrangements: consensus, monitoring and punishment. Consensus refers to a common policy that competitors successfully coordinate and implement, generally with the effect of reducing competition so as to increase profits above the competitive level. Common policies include, for example, raising prices above a competitive level, restricting supply, or dividing a market amongst the colluding parties. (*See*, Alexis Jacquemin and Margaret E. Slade, 1989, "Cartels collusion, and horizontal merger," *Handbook of Industrial Organization*, Volume 1: pp. 415-473, at p. 417 ("Whether firms collude tacitly or overtly, legally or illegally, they face many problems. First, an agreement must be reached. Second, as soon as price is raised above the noncooperative level, firms have an incentive to cheat on the collusive arrangement. If the agreement is to persist, therefore, there must be methods of detecting cheating. And finally, once cheating is detected it must be punished.") and Carlton and Perloff (2005), pp. 123-124, 141). Monitoring refers to a system for detecting members' deviations from the anticompetitive arrangement. This feature is important because, when competitors agree to coordinate actions to distort competition, each of them has an economic incentive to deviate unilaterally from the agreement and to instead act according to their individual economic interests. (*See*, Jacquemin and Slade (1989), p. 421 ("Because incentives to cheat are pervasive, firms that enter into a collusive agreement must be able to detect secret price cuts or output increases initiated by rivals.") and Carlton and Perloff (2005), p. 126). Punishment refers to the ability of cartel members to penalize those who deviate from the agreement. A monitoring system to detect deviations may not be enough to sustain collusion unless there is also a mechanism to sanction defectors, discouraging them from deviating from the common policy. Commonly, the observed sanction system is a reversion to competition when a deviation is detected – this is why cartels are sometimes observed as having periods of collusion alternated with temporary periods

85. The methodology described below is consistent with relevant economic factors put forward in existing guidelines on collaborations and information exchanges among competitors, including the OECD's 2010 Guidelines (OECD Guidelines),[157] the guidelines I authored at the invitation of the World Bank for Latin American countries in 2013 (Abrantes-Metz Guidelines),[158] and similar guidance adopted in several jurisdictions, such as the European Union's 2023 Horizontal Guidelines (EC Guidelines).[159] It also shares common economic elements with the older 2000 U.S. Federal Trade Commission and Department of Justice guidelines (FTC & DOJ guidelines),[160] which despite having been recently withdrawn, were in place throughout the Class Period and through December 2024.[161]

86. My economic framework to assess whether collaborations between market participants (i.e., to determine whether they would be reasonably expected to generate anticompetitive risks, harm to consumers, and have market-wide impact) has three components. The first component examines the structure of the relevant market in which the collaboration operates, considering factors such as market power, entry barriers, transparency, and other conditions that facilitate the emergence of anti-competitive effects. The second component considers the features of information exchanges associated with the collaboration, recognizing that the frequent exchange of sensitive, detailed, current and disaggregated information may reduce uncertainty and facilitate collusion. The third

---

of some competition and price wars. (See Jacquemin and Slade (1989), p. 422 ("Detection by itself is not sufficient to deter cheating. It still remains necessary to punish the offender.").

157 OECD, "Information Exchanges Between Competitors Under Competition Law," *Series Roundtables on Competition Policy*, July 11, 2011, available at https://www.oecd.org/content/dam/oecd/en/publications/reports/2011/07/information-exchanges-between-competitors-under-competition-law_bd644d8b/327f7dd3-en.pdf.

158 Rosa M. Abrantes-Metz, "Regional Competition Center for Latin America: Antitrust Guidelines for Exchanges of Information Among Competitors," October 2013, available at https://papers.ssrn.com/sol3/papers.cfm?abstract_id=3291659.

159 European Commission, "Guidelines on the applicability of Article 101 of the Treaty on the Functioning of the European Union to horizontal co-operation agreements," *Official Journal of the European Union*, January 2023, § 6, available at https://eur-lex.europa.eu/legal-content/EN/TXT/PDF/?uri=CELEX:52023XC0721(01).

160 "Antitrust Guidelines for Collaborations Among Competitors," *FTC and DOJ*, April 2000, available at https://www.ftc.gov/system/files/documents/public_statements/300481/000407ftcdojguidelines.pdf.

161 "Justice Department and Federal Trade Commission Withdraw Guidelines for Collaboration Among Competitors," *FTC and DOJ*, December 11, 2024, available at https://www.ftc.gov/system/files/ftc_gov/pdf/v250000collaborationguidelineswithdrawalstatement.pdf.

component evaluates market-wide outcomes to determine whether there is evidence consistent with anticompetitive effects and injury common to all or nearly all members of the class.

87. This methodology is based on evidence and methods that are common to the class. Throughout my report, where I have conducted a quantitative analyses of the Focus MLSs, I have used a common methodology that can be applied at the merits stage for each of the Subject MLSs based on data currently in my possession.

## A. The Structures of the Relevant Markets Are Conducive to Collusion and Anticompetitive Harm

88. The first component in assessing the competitive risks of a collaboration is the assessment of the structure of the relevant market in which the collaboration operates. A central question is whether the participants are reasonably expected to hold (collective) market power in the relevant market. Such an assessment encompasses defining the relevant antitrust market, assessing the combined market shares of the participants and analyzing whether barriers to entry make such market power sustainable. If the participants do not have collective market power, the collaboration is less likely to raise competitive concerns.

89. Beyond this, market structure also matters because certain characteristics can make an industry more prone to collusion. Factors such as transparency, stability of demand, and a history of collusion can all increase the likelihood that coordination emerges or is sustained. Assessing these elements provides a basis for assessing whether a collaboration not only changes the parties' ability and incentives to compete, but also creates conditions that facilitate anticompetitive coordination.

### 1. The Relevant Antitrust Market

90. From an economic perspective, the purpose of market definition is to identify a potential set of competing products (and their suppliers) that could provide meaningful constraints on the competitive behavior – i.e., price, output or other dimensions – of firms within a so-called candidate market. While economists (and enforcement agencies and courts) focus in the first instance on the

"smallest" market that meets this inquiry (the "smallest market principle"), multiple markets can be affected at the same time by the same alleged misconduct.

91. Market definition involves an economic inquiry and assessment of reasonable interchangeability – i.e., the extent to which customers could and likely would substitute to other products in response to changes in relative price or other characteristics of a product. For example, two products should generally be in the same market if an increase in the price of one product meaningfully increases the demand for the other – the well-known concept of cross-price elasticity of demand between products that are substitutes. But, as both substitutability and the extent of demand elasticity are matters of degree, economists (and enforcement agencies and courts) have developed analytical frameworks for assessing how strong of a demand substitute a product (or products) must be in order to be included in the same antitrust market.

92. Economists commonly use a hypothetical monopolist test ("HMT") as the framework for this inquiry, which is especially useful in implementing the smallest market principle.[162] The HMT considers whether a hypothetical monopolist of a candidate product (or set of products) could increase prices above a competitive level by a small amount – a small but significant, non-transitory increase in price ("SSNIP") – without losing enough customers to make that price increase unprofitable. If such a hypothetical monopolist could impose a SSNIP profitably, the set of products under consideration constitutes a relevant product market, whereas if a SSNIP would likely fail, then the market must be expanded to include the constraining substitute products. The exercise is then repeated until the HMT is satisfied.

---

[162] "Horizontal Merger Guidelines," *U.S. Department of Justice and the Federal Trade Commission*, August 19, 2010 (henceforth "Horizontal Merger Guidelines, 2010"), at pp. 9-10 ("The hypothetical monopolist test ensures that markets are not defined too narrowly, but it does not lead to a single relevant market. The Agencies may evaluate a merger in any relevant market satisfying the test, guided by the overarching principle that the purpose of defining the market and measuring market shares is to illuminate the evaluation of competitive effects. Because the relative competitive significance of more distant substitutes is apt to be overstated by their share of sales, when the Agencies rely on market shares and concentration, they usually do so in the smallest relevant market satisfying the hypothetical monopolist test.").

93. Over the past several decades, a number of quantitative inquiries have been developed to undertake the HMT, especially for industries involving point-of-sale data or other information that facilitates the quantification of the likely diversion of sales (and extent of lost profit) resulting from a SSNIP. But these types of markets are relatively rare. Additionally, a quantitative HMT may not be appropriate when prices in the market might have already been influenced by the exercise of market power, for example, by an existing alleged monopolist or cartel.[163] If prices have already been elevated by an existing monopolist or cartel, and the monopolist or cartel imposes a further price increase, then customers are likely to substitute away to products that would not be considered close substitutes if instead the price increase had occurred starting from a position where the product had been priced competitively (i.e., with no cartel and no monopoly). When the starting point is not one of competition, available market data on customer substitution patterns at prevailing prices risks overstating the competitive significance of distant substitutes because customers only turn to them after a product's price has already been elevated through the exercise of market power.[164] Therefore,

---

[163] Steven C. Salop, 2000, "The First Principles Approach to Antitrust, Kodak, and Antitrust at the Millennium," *Antitrust Law Journal*, American Bar Association, Volume 68(1), pp. 187-202, at pp. 188-189, 197 ("[M]arket power should be measured as the power profitably to raise or maintain price above the competitive benchmark price, which is the price that would prevail in the absence of the alleged anticompetitive restraint. The competitive benchmark may be the current price, the perfectly competitive price, or some other in-between price, depending on the particular allegations of anticompetitive effect being asserted. ...Suppose, for example, that the antitrust allegation is that certain conduct has already permitted a firm to raise its price. In these circumstances, the proper competitive benchmark is not the current price. Instead, it is the lower price that would have prevailed absent the alleged restraint. If the current price is used as the competitive benchmark, the result will be an erroneous finding of no market power. This is the error that occurred in the Du Pont case, which now is explained under the rubric of the Cellophane Trap, or Cellophane Fallacy. There, Du Pont engaged in a variety of conduct that eliminated competition, permitting Du Pont to raise its price. The Court, however, evaluated market definition as a threshold filter that focused on the profitability of price increases above the already achieved monopolized price. That hypothetical price increase was found to be unprofitable, leading the Court to affirm the finding of a broad market and a lack of market power by Du Pont.").

[164] Dennis W. Carlton and Jeffrey M. Perloff, Modern Industrial Organization, Fourth Edition, Pearson, Addison Wesley, Boston, 2005, (henceforth "Carlton and Perloff, 2005"), pp. 646–647 ("Just because a monopolized product faces close demand substitutes at monopoly price, it does not follow that the firm producing the product has no market power (though it may not be able to raise price further). It is only if the substitution possibilities are so large as to generate a highly elastic residual demand that the monopoly has no significant market power. Because it is difficult to determine which products to include in the market definition, market shares may be only a crude indicator of market power. The *Cellophane* case illustrates these difficulties in defining a market. The Court investigated whether du Pont had market power in the pricing of cellophane. The Court reasoned that du Pont lacked market power because, at the current market prices, a user of cellophane had many substitutes, such as paper bags, and du Pont's

a quantitative HMT is less useful for defining markets related to monopolization or cartelization claims than it is for mergers.[165] Instead, the HMT often needs to be implemented *qualitatively* by looking at factors that would (or would not) likely make a SSNIP profitable for the candidate market in question. Such a qualitative application of the HMT and SSNIP has long been endorsed by economists and the courts.[166]

94. Likewise, the U.S. Department of Justice and the Federal Trade Commission 2023 Merger Guidelines emphasize that the HMT and SSNIP tests for market definition often will have to be undertaken where quantitative evidence is not available, emphasizing that qualitative evidence can be used as well to implement the HMT framework for market definition. For example, the 2023 Merger Guidelines emphasize qualitative evidence addressing: objective differences in product characteristics that may affect a customer's ability to switch in response to a SSNIP; how sellers (and customers) view the ability of customers to switch in response to relative differences in price between products within

share of the market including these substitutes was not large. There was also evidence, however, that price substantially exceeded marginal cost. Based on the foregoing discussion, it was an error to include other wrapping materials in the market definition because they did not prevent the exercise of market power and constrain the price of cellophane to competitive levels. If, however, instead of asking whether du Pont had market power, the Court had investigated whether a proposed merger would raise the cellophane price, its market definition might have been appropriate.") (emphasis in original).

165 "Merger Guidelines," *U.S. Department of Justice and Federal Trade Commission*, December 18, 2023, at footnote 83, available at https://www.justice.gov/atr/merger-guidelines (henceforth "Merger Guidelines") ("In the entrenchment context, if the inquiry is being conducted after market or monopoly power has already been exercised, using prevailing prices can lead to defining markets too broadly and thus inferring that dominance does not exist when, in fact, it does. The problem with using prevailing prices to define the market when a firm is already dominant is known as the "Cellophane Fallacy.").

166 Peter Davis and Eliana Garces, Quantitative Techniques for Competition and Antitrust Analysis, Chapter 4: Market Definition, Princeton University Press, 2009, p. 166 ("...it is worth emphasizing that much of the time market definition relies at least in part on qualitative assessment. Indeed, qualitative evaluation is universally the starting point of any market definition exercise."); American Bar Association Antitrust Law Section, Market Power Handbook: Competition Law and Economic Foundations, 2nd edition, 2012, pp. 86-87 ("...the agencies analyze documentary evidence and see the views of market participants, including both sellers and their customers, regarding substitutability of products in response to small changes in relative prices."); and Malcolm B. Coate and Jeffrey H. Fischer, April 22, 2008, "Practical Guide to the Hypothetical Monopolist Test for Market Definition," *Journal of Competition Law and Economics*, Volume 4(4): pp. 1031-1064, p. 1059 ("The essence of the DOJ hypothetical monopolist construct has been applied to define markets at the FTC. In over half of the files reviewed, relatively clear technical or business-economic considerations mandated a specific demand-side market choice. No complex analysis was required. In 30 of the remaining cases, some form of quantitative or qualitative analysis was applied to assist in the definition of the market.").

a candidate market and those outside of it; and how customers have (or have not) shifted purchases in response to price or other terms.[167] Both the Merger Guidelines and the economic literature emphasize that relatively high persistent margins can reflect the inability of customers to switch to other products in response to price increases.[168]

95. While I understand that a full market definition analysis is not a requirement at the class certification stage, I follow this settled economic framework and guiding principles in this matter to identify what market or markets are reasonably expected to be relevant for the Challenged Conduct.

### 2. Market Power

96. Once the relevant market is defined, one can assess whether the participants in the collaboration are reasonably expected to hold collective market power within that market. Collective market power refers to the ability of a group of competitors to profitably sustain prices above competitive levels, or otherwise soften competition.[169] As stated in the 2010 Horizontal Merger Guidelines, "[c]oordinated conduct can harm customers even if not all firms in the relevant market engage in the coordination, but significant harm normally is likely only if a substantial part of the market is subject to such conduct. The prospect of harm depends on the collective market power, in the relevant market, of firms whose incentives to compete are substantially weakened by coordinated conduct."[170]

---

[167] Merger Guidelines, §§ 4.2, 4.3.

[168] Merger Guidelines, § 4.3.C ("high pre-merger margins normally indicate that each firm's product individually faces demand that is not highly sensitive to price"); Michael L. Katz and Carl Shapiro, 2003, "Critical Loss: Let's Tell the Whole Story," *Antitrust Magazine, ABA Section of Antitrust Law*, pp. 49-56, p. 51 ("The bottom line is that high margins indicate the supplier perceives demand for its product to be relatively insensitive to its own price reductions... there is a strong economic presumption that a high gross margin indicates that the product faces inelastic demand, i.e., there is a lack of price sensitivity by the customers purchasing that product."); and Daniel P. O'Brien and Abraham L. Wickelgren, 2003, "A Critical Analysis of Critical Loss Analysis," *Antitrust Law Journal*, Volume 71(1): pp. 161-184, at p. 162 ("If premerger prices are chosen to maximize profits, higher margins typically imply that customers are not very price sensitive (other-wise, a firm could substantially increase its sales by making a small price cut, which would imply that the current price is not profit-maximizing).").

[169] Carlton and Perloff, 2005, at p. 666.

[170] Horizontal Merger Guidelines, 2010, at p. 26.

97. Market power can be established, where relevant, by evidence of prices above the competitive level or, given a properly defined relevant market, it can be inferred via an analysis of the market showing high market share and significant barriers to entry.

*High Combined Market Shares in the Relevant Markets*

98. The combined market share of the participants in a collaboration is a primary factor in assessing the potential competitive risks. When the collaborating firms together hold a large share of the relevant market, they may collectively have market power, which increases their ability to use the collaboration to restrict competition or influence market outcomes. This combined share directly affects the risk that the collaboration could reduce the parties' incentives to compete independently, making anti-competitive effects more likely. In contrast, overall market concentration reflects the general structure of the market but does not necessarily capture the specific effect of the collaboration itself. While a concentrated market can potentially make coordination easier, the key concern is whether the collaboration combines a significant portion of the market under the control of the participants, thereby creating a higher likelihood that the agreement could produce harmful effects for consumers.

*Entry Barriers*

99. Entry barriers are another key factor in assessing whether the participants in a collaboration hold collective market power. Entry barriers refer to costs that new firms must incur to enter, which incumbents do not face. These can take many forms, such as regulatory restrictions, patent protection or high capital investments.[171] Sunk costs, for example, commonly represent important entry barriers. Otherwise, if costs were not sunk, a firm could profitably enter, undercut cartel prices and then exit while recovering its investment, undermining the cartel's ability to sustain high

[171] Daniel Francis and Christopher John Sprigman, Antitrust: Principles, Cases, and Materials, ABA Antitrust Law Section, 2025, footnote 234 (quoting Broadcom Corp. vs Qualcomm Inc. opinion) (Entry barriers are defined as "factors, such as regulatory requirements, high capital costs, or technological obstacles, that prevent new competition from entering a market in response to a monopolist's supracompetitive prices").

prices.[172] In contrast, sunk costs – such as investments in highly specialized equipment or infrastructure that cannot be repurposed or resold – expose new entrants to important risk.[173]

100. The risk that the collaboration may harm competition is lower if new competitors can enter the market easily and compete effectively. For entry to constrain the participants' ability to exercise market power, it should be likely, timely and sufficient to offset any potential anticompetitive effects of the collaboration. While barriers may exist naturally in some industries – for example, due to regulation, licensing requirements, patents, or the need for significant sunk investments – firms may also take steps to artificially raise them. This can include lobbying regulators to impose tighter licensing rules, acquiring patents solely to block rivals, hoarding essential inputs, or investing in excess capacity to deter entry. Such strategies can help reinforce the external stability of collusion and anti-competitive collaborations.[174] Overall, high entry barriers increase the ability of the collaborating firms to sustain collective market power, whereas low barriers reduce that risk.

### 3. Other Relevant Factors for Collusion

101. Beyond assessing whether the participants hold collective market power, it is also important to examine market characteristics that increase the likelihood of collusion. Economists recognize a

---

172 OECD, "Barriers to Entry," *Series Roundtables on Competition Policy*, March 6, 2006, p. 19, available at https://www.oecd.org/content/dam/oecd/en/publications/reports/2006/03/barriers-to-entry_2ca9e70b/8bb30107-en.pdf ("'hit and run' or 'uncommitted' entry, is possible when a firm can quickly enter and exit a market without having to pay appreciable sunk costs.").

173 OECD, "Barriers to Entry," *Series Roundtables on Competition Policy*, March 6, 2006, p. 27, available at https://www.oecd.org/content/dam/oecd/en/publications/reports/2006/03/barriers-to-entry_2ca9e70b/8bb30107-en.pdf ("Because there is no way to recover any of the money spent on sunk costs, a firm that has already absorbed them could rationally ignore its sunk costs when making pricing decisions. That means that an entrant facing an incumbent who has invested in substantial fixed costs is facing a rival that might respond to entry by cutting its prices below the point where it is covering any part of its sunk costs. In other words, the post-entry price competition from incumbents who have substantial sunk costs may be particularly fierce. 'Fierce' in this case means that such incumbents may be able to deter not only those entrants that would be less efficient, but also those that would be equally efficient and even some that would be more efficient.").

174 OECD, "Barriers to Entry," *Series Roundtables on Competition Policy*, March 6, 2006, p. 11, available at https://www.oecd.org/content/dam/oecd/en/publications/reports/2006/03/barriers-to-entry_2ca9e70b/8bb30107-en.pdf ("In regulated sectors, licensing procedures, territorial restrictions, safety standards, and other legal requirements may unnecessarily deter or delay entry. In some cases, these regulations seem to be the result of lobbying efforts by incumbents to protect their businesses.").

number of structural features that make collusion – whether explicit or tacit – easier to form and sustain.[175] In addition to factors already discussed, such as entry barriers, relevant features include price transparency, and inelastic demand. These characteristics make it easier for firms to reach consensus, monitor deviations from coordinated behavior and enforce compliance, increasing the risk that a collaboration could produce coordinated outcomes even without direct anticompetitive intent.[176]

*Market Interactions*

102. In my analysis, it is important to examine the terms of the market interactions, as they directly affect the participants' ability and incentives to compete independently. Certain elements of how market participants (e.g., competing service providers of complementary services, customers) interact can limit independent decision-making, align economic interests, or otherwise constrain competitive behavior.[177]

Control of Key Competitive Decision Making

103. The governance structure of how market participants interact determines how much they can exercise independent competitive decision-making. When key strategic decisions – such as pricing, output, marketing or product design – are centralized, individual autonomy is reduced. This could have two main effects. First, it may facilitate coordination, making it easier to align behavior. Second, and more broadly, it may limit the participants' ability to compete independently, as their capacity to make strategic market decisions is constrained.

Exclusivity

104. Exclusivity clauses imposed on the space of interaction can further limit the participants' freedom to compete independently. By preventing parties from selling outside a delimited space, for example, exclusivity aligns incentives toward the collusive behavior rather than independent

---

[176] Carlton and Perloff, 2005, at pp. 155 and 160-163.

[177] Rosa M. Abrantes-Metz, "Regional Competition Center for Latin America: Antitrust Guidelines for Exchanges of Information Among Competitors," October 2013, pp. 27-28, available at https://papers.ssrn.com/sol3/papers.cfm?abstract_id=3291659.

competition. Even in the absence of formal exclusivity, it is useful to examine whether the parties continue to compete in other markets. If the parties refrain from competing in such markets, it may indicate *de facto* exclusivity.

Duration

105. A long history of market interactions among the same participants may influence the participants' incentives to compete independently. In fact, repeated interactions provide the tools to better support and reinforce collusive agreements among market participants.

*Economic Incentive to Conspire*

106. From an economic perspective, a firm or agent has an economic incentive to collude with others if the expected gains from joining the cartel are higher than remaining out of it. In fact, "only if a cartel is expected to raise the price above the non-cartel price and keep it high do firms join."[178] Similarly, "large expected penalties reduce the expected value of forming a cartel[.]"[179]

*Market Transparency of Competitor Actions*

107. The internal stability of collusive agreements depends critically on firms' ability to detect and respond to deviations from the coordinated strategy. This, in turn, requires a certain level of transparency into competitor actions – specifically, the ability to observe or infer rivals' prices, sales volumes, or other key strategic variables in a timely and reliable way.[180] When this visibility exists, firms can more easily monitor each other's behavior, detect cheating and retaliate if necessary.[181]

---

178 Carlton Perloff, 2005, at p. 155.

179 Carlton Perloff, 2005, at p. 155.

180 Autorité de la Concurrence and Bundeskartellamt, "Competition Law and Data," May 10, 2016, pp. 14-15, available at https://www.autoritedelaconcurrence.fr/sites/default/files/Big%20Data%20Papier.pdf ("[M]arket transparency as a facilitating factor for collusion has been debated for several decades now [...] by processing all available information and thus monitoring and analyzing or anticipating their competitors' responses to current and future prices, competitors may easier be able to find a sustainable supra-competitive price equilibrium which they can agree on.").

181 European Commission, "Guidelines on the applicability of Article 101 of the Treaty on the Functioning of the European Union to horizontal co-operation agreements," *Official Journal of the European Union*, January 2023, ¶ 379, available at https://eur-lex.europa.eu/legal-content/EN/TXT/PDF/?uri=CELEX:52023XC0721(01) ("Information exchange can make the market

Economic research has long recognized this. Joseph Stigler (1964) was among the first to point out that collusion requires firms to observe market outcomes such as prices and quantities.[182] Later work, including Ivaldi et al. (2003), likewise emphasizes that collusion is harder to sustain when individual prices or market shares are not readily observable.[183] In such cases, uncertainty about the cause of a drop in sales or profits – whether due to a rival's deviation or a demand shock – weakens deterrence.[184]

108. While some industries are naturally transparent (for instance where prices are public), in others, firms may create artificial transparency through information exchanges among themselves.. By sharing recent, disaggregated, or forward-looking data, competitors can reduce uncertainty and increase the ability to monitor each other – making collusion feasible or more stable even in otherwise opaque markets.[185] As noted by the French and German competition authorities, the

---

sufficiently transparent to allow the colluding undertakings to monitor whether other undertakings are deviating from the collusive outcome and thus to know when to retaliate and against whom.");

Marc Ivaldi, Bruno Jullien, Patrick Rey, Paul Seabright, and Jean Tirole, "The Economics of Tacit Collusion," *Final Report for DG Competition, European Commission*, March 2003, p. 22, available at https://www.bateswhite.com/assets/htmldocuments/media.730.pdf ("More frequent price adjustments give firms the physical possibility to quickly retaliate when one market participant undercuts the others. But such deviation must first be identified by the other participants. As a result, collusion can be difficult to sustain when individual prices are not readily observable and cannot be easily inferred from readily available market data. This, in turn, supposes that some uncertainty affects the market: otherwise any deviation would be detected by the rivals, who would perceive a reduction in their market share. [...] The lack of transparency on prices and sales does not necessarily prevent collusion completely, but makes it both more difficult to sustain and more limited in scope.").

182 George J. Stigler, February 1964, "A Theory of Oligopoly," *Journal of Political Economy*, Volume 72(1): pp. 44-61.

183 Marc Ivaldi, Bruno Jullien, Patrick Rey, Paul Seabright, and Jean Tirole, "The Economics of Tacit Collusion," *Final Report for DG Competition, European Commission*, March 2003, p. 22, available at https://www.bateswhite.com/assets/htmldocuments/media.730.pdf ("[C]ollusion can be difficult to sustain when individual prices are not readily observable and cannot be easily inferred from readily available market data. This, in turn, supposes that some uncertainty affects the market: otherwise any deviation would be detected by the rivals, who would perceive a reduction in their market share [...] The lack of transparency on prices and sales does not necessarily prevent collusion completely, but makes it both more difficult to sustain and more limited in scope.").

184 Marc Ivaldi, Bruno Jullien, Patrick Rey, Paul Seabright, and Jean Tirole, "The Economics of Tacit Collusion," *Final Report for DG Competition, European Commission*, March 2003, p. 22, available at https://www.bateswhite.com/assets/htmldocuments/media.730.pdf

185 European Commission, "Guidelines on the applicability of Article 101 of the Treaty on the Functioning of the European Union to horizontal co-operation agreements," *Official Journal of the European Union*, January 2023, ¶ 379, available at https://eur-lex.europa.eu/legal-

ability to process and exchange granular data allows firms to "monitor and analyze or anticipate" each other's actions, making it easier to sustain a supracompetitive outcome.[186]

*Stable and Inelastic Demand*

109. Collusion is also easier to sustain when market demand is both stable and inelastic.[187] Stable demand reduces uncertainty: if sales fall, firms can more confidently attribute the drop to cheating

content/EN/TXT/PDF/?uri=CELEX:52023XC0721(01) ("the exchange of commercially sensitive information can be used as a means to increase the internal stability of an anti-competitive agreement or concerted practice. Information exchange can make the market sufficiently transparent to allow the colluding undertakings to monitor whether other undertakings are deviating from the collusive outcome and thus to know when to retaliate and against whom. Exchanges of both present and past data are capable of being used for such monitoring. This can either enable undertakings to achieve a collusive outcome on markets where they would otherwise not have been able to collude, or it can increase the stability of a collusive outcome already present on the market.").

[186] Autorité de la Concurrence and Bundeskartellamt, "Competition Law and Data," May 10, 2016, pp. 14-15, available at https://www.autoritedelaconcurrence.fr/sites/default/files/Big%20Data%20Papier.pdf ("[M]arket transparency as a facilitating factor for collusion has been debated for several decades now [...] by processing all available information and thus monitoring and analyzing or anticipating their competitors' responses to current and future prices, competitors may easier be able to find a sustainable supra-competitive price equilibrium which they can agree on.").

[187] Margaret C. Levenstein and Valerie Y. Suslow, March 2006, "What Determines Cartel Success?" *Journal of Economic Literature*, Volume 44(1): pp. 43-95, p. 66.

Carlo Capuano, "Demand Growth, Entry and Collusion Sustainability," *Fondazione Eni Enrico Mattei*, September 2002, available at https://papers.ssrn.com/sol3/papers.cfm?abstract_id=326522.

Julio J. Rotemberg and Garth Saloner, June 1986, "A Supergame-Theoretical Model of Price Wars during Booms," *The American Economic Review*, Volume 76(3): pp. 390-407.

John Haltiwanger and Joseph E. Harrington, Jr., Spring 1991, "The impact of cyclical demand movements on collusive behavior*," Rand Journal of Economics*, Volume 22(1): pp. 89-106.

Rosa M. Abrantes-Metz, "Regional Competition Center for Latin America: Antitrust Guidelines for Exchanges of Information Among Competitors," October 2013, p. 26, available at https://papers.ssrn.com/sol3/papers.cfm?abstract_id=3291659.

Carlton and Perloff, 2005, p. 155 ("Only if a cartel is expected to raise the price above the noncartel price and keep it high do firms join. The more inelastic the demand curve facing a cartel, the higher the price the cartel can set and the greater its profits.").

J. Thomas Rosch, "Antitrust Issues Related to Benchmarking and Other Information Exchanges," May 3, 2011, *Federal Trade Commission*, p. 20, available at https://www.ftc.gov/sites/default/files/documents/public_statements/antitrust-issues-related-benchmarking-and-other-information-exchanges/110503roschbenchmarking.pdf ("Second, there are a number of factors that raise the antitrust scrutiny of these exchanges, including a concentrated industry, a fungible product or service, inelastic demand, use of current or future data, non-aggregated results, not making the survey results public, frequent meetings among participants, and agreements regarding the use of the survey results.").

rather than to external shocks, making monitoring and enforcement easier.[188] Demand fluctuations, by contrast, complicate detection and can increase incentives to deviate, especially when temporarily high demand raises the short-term gains from undercutting the cartel price.[189] Inelastic demand means that price changes have little effect on the quantity purchased – typically because products have few close substitutes.[190] In markets with inelastic demand, coordinated price increases lead to smaller sales losses and larger profit gains, making collusion more attractive.[191]

*Trade Associations*

110. Trade associations can facilitate collusion by providing direct opportunities for competitors to align on prices and output, such as during meetings or industry conferences.[192] In some cases, they act as the coordinating body for the industry, setting focal points for price increases or supply reductions.[193] Trade associations also help overcome the "cheap talk" problem in collusion,[194]

---

188 Carlton and Perloff, 2005, p. 136.

189 Marc Ivaldi, Bruno Jullien, Patrick Rey, Paul Seabright, and Jean Tirole, "The Economics of Tacit Collusion," *Final Report for DG Competition, European Commission*, March 2003, p. 29, available at https://www.bateswhite.com/assets/htmldocuments/media.730.pdf.

190 N. Gregory Mankiw, Principles of Microeconomics, Fifth Edition, South-Western, 2009, p. 90 ("Demand is said to be *inelastic* if the quantity demanded responds only slightly to changes in the price...Goods with close substitutes tend to have more elastic demand because it is easier for consumers to switch from that good to others. For example, butter and margarine are easily substitutable...By contrast, because eggs are a food without a close substitutes, the demand for eggs is less elastic than the demand for butter.") (emphasis in original).

191 Massimo Motta, Competition Policy: Theory and Practice, Cambridge University Press, 2004, § 4.2.1.

Carlton and Perloff, 2005, p. 131 ("Only if a cartel is expected to raise the price above the noncartel price and keep it high do firms join. The more inelastic the demand curve facing a cartel, the higher the price the cartel can set and the greater its profits.").

Robert S. Pindyck, May 1979, "The Cartelization of World Commodity Markets," *The American Economic Review*, Volume 69(2): pp. 154-158, p. 155 ("A cartel may account for 100 percent of the production of a commodity, but if the demand curve facing the cartel is highly elastic, there will be little room to raise price, and little prospect for obtaining significant monopoly profits.").

192 Carlton and Perloff, 2005, p. 136 ("Trade associations, by lowering the costs of meeting and coordinating activities among firms in a market, facilitate the establishment and enforcement of cartels.").

193 Matthew Bennett and Philip Collins, August 2010, "The Law and Economics of Information Sharing: The Good, the Bad and the Ugly," *European Competition Journal*, Volume 6(2): pp. 311-337, p. 321.

194 Joseph Farrell and Matthew Rabin, Summer 1996, "Cheap Talk," *Journal of Economic Perspectives*, Volume 10(3): pp. 103-118.

Joseph Harrington, 2006, "How do Cartels Operate?" *Foundations and Trends in Microeconomics*, Volume 2(1): pp. 1-105, pp. 51-54.

where self-reported prices, production levels or future plans are unverifiable and may not be trusted.[195] By collecting, validating and disseminating sensitive market data, trade associations increase transparency and credibility among rivals, making monitoring more effective. As noted by then US Deputy Assistant Attorney General William Kolasky in a 2002 speech, "trade associations and industry publications that report detailed market information are important in facilitating cartel activity."[196] Their role is particularly relevant in markets with many competitors, where sustaining collusion is otherwise more difficult. As Levenstein and Suslow (2006) observe, successful cartels in unconcentrated industries "almost always rely on industry associations."[197]

*History of Collusion*

111. Finally, a history of collusion in a market suggests that collusion may occur again. Past collusive conduct indicates that the market may have features that facilitate coordination, such as those discussed above. It may also mean that some of the same firms are still present and have prior experience in reaching and sustaining collusive agreements.[198]

---

[195] Joseph Harrington, 2006, "How do Cartels Operate?" *Foundations and Trends in Microeconomics*, Volume 2(1): pp. 1-105, § 3.1.2.3 ("Due to the incentive to misreport, some cartels actively sought independent verification including vitamins, plasterboard, and citric acid.").

[196] William Kolasky, "Coordinated Effects In Merger Review: From Dead Frenchmen To Beautiful Minds And Mavericks," April 24, 2002, *U.S. Department of Justice Antitrust Division*, available at https://www.justice.gov/atr/speech/coordinated-effects-merger-review-dead-frenchmen-beautiful-minds-and-mavericks.

[197] Margaret C. Levenstein and Valerie Y. Suslow, March 2006, "What Determines Cartel Success?" *Journal of Economic Literature*, Volume 44(1): pp. 43-95, p. 44 ("There are in fact many successful cartels in quite unconcentrated industries, but they almost always rely on industry associations.").

George A. Hay and Daniel Kelley, April 1974, "An Empirical Survey of Price Fixing Conspiracies," *The Journal of Law and Economics*, Volume 17(1): pp. 13-38, p. 21 ("In seven out of eight cases with more than fifteen firms in the conspiracy, a formal industry trade association was involved.").

[198] Rosa M. Abrantes-Metz, "Regional Competition Center for Latin America: Antitrust Guidelines for Exchanges of Information Among Competitors," October 2013, p. 26, available at https://papers.ssrn.com/sol3/papers.cfm?abstract_id=3291659.

## B. Features of the Information Exchanged

### 1. Competitive Sensitivity of the Information Exchanged

112. Competitively sensitive information is company-specific, confidential data about current or future actions, plans and business strategies.[199] A common example is pricing information. In essence, it is any information that, if known, gives firms a strategic advantage that they can use to either compete more aggressively or to collude. In the absence of collusion, firms typically keep it confidential to prevent competitors from exploiting it to gain market share. When such information is shared, it is typically with the expectation that competitors will accommodate higher prices rather than undercut each other.

113. Competitively sensitive information is valuable to cartels. Members often agree on prices, production quantities or market share allocation. Access to this information helps establish a coordinated strategy and monitor compliance.[200] Based on a study of over 20 cartels, Professor Harrington noted that cartels worry members may cheat by pricing too low or selling too much, thereby attracting customers from others.[201] To prevent cheating, members monitor behavior and

---

[199] Rosa M. Abrantes-Metz, "Regional Competition Center for Latin America: Antitrust Guidelines for Exchanges of Information Among Competitors," October 2013, pp. 19-22, available at https://papers.ssrn.com/sol3/papers.cfm?abstract_id=3291659.

European Commission, "Guidelines on the applicability of Article 101 of the Treaty on the Functioning of the European Union to horizontal co-operation agreements," *Official Journal of the European Union*, January 2023, ¶ 385, available at https://eur-lex.europa.eu/legal-content/EN/TXT/PDF/?uri=CELEX:52023XC0721(01).

[200] George J. Stigler, February 1964, "A Theory of Oligopoly," *Journal of Political Economy*, Volume 72(1): pp. 44-61.

Xavier Vives, January 2007, "Information Sharing: Economics and Antitrust," *IESE Business School – University of Navarra*, pp. 1-10, available at https://media.iese.edu/research/pdfs/OP-07-11-E.pdf.

[201] Joseph Harrington, 2006, "How do Cartels Operate?" *Foundations and Trends in Microeconomics*, Volume 2(1): pp. 1-105, p. 43 ("[T]here is the concern that cartel members may cheat by pricing too low, selling too much, attracting other firms' customers, and committing other violations of the understanding among firms. Towards deterring such cheating, cartel members' behavior was monitored and, if there was a significant deviation from the agreed-upon outcome, the deviator was punished and the harmed firms were possibly compensated.").

punish deviations, sometimes compensating harmed firms.[202] This monitoring is facilitated by observing individual firm prices and sales data. Cartels often require members to share this information directly or through intermediaries who help coordinate the information exchange.[203]

### 2. Frequency of Information Exchanges

114. Frequent information exchanges increase the risk of coordination.[204] All else equal, more frequent exchanges raise the risk of collusion, though the necessary frequency depends on how often competitors typically adjust prices and production. As noted in the Abrantes-Metz guidelines, "in fairly stable markets characterized by long run contracts, less frequent exchanges of information would be necessary in order to coordinate behavior, while in more unstable markets or those in which price negotiations are more frequent, exchanges of information would have to occur at a higher frequency in order for a collusive outcome to be sustainable."[205] Moreover, less frequent exchanges allow cheaters to benefit longer from deviation, while more frequent exchanges enable quicker retaliation, making collusion more stable.[206]

---

[202] Joseph Harrington, 2006, "How do Cartels Operate?" *Foundations and Trends in Microeconomics*, Volume 2(1): pp. 1-105, p. 43.

[203] Joseph Harrington, 2006, "How do Cartels Operate?" *Foundations and Trends in Microeconomics*, Volume 2(1): pp. 1-105, § 3.1.

[204] OECD, "Information Exchanges Between Competitors Under Competition Law," *Series Roundtables on Competition Policy*, July 11, 2011, p. 296, available at https://www.oecd.org/content/dam/oecd/en/publications/reports/2011/07/information-exchanges-between-competitors-under-competition-law_bd644d8b/327f7dd3-en.pdf.

Rosa M. Abrantes-Metz, "Regional Competition Center for Latin America: Antitrust Guidelines for Exchanges of Information Among Competitors," October 2013, p. 21, available at https://papers.ssrn.com/sol3/papers.cfm?abstract_id=3291659.

European Commission, "Guidelines on the applicability of Article 101 of the Treaty on the Functioning of the European Union to horizontal co-operation agreements," *Official Journal of the European Union*, January 2023, ¶ 405, available at https://eur-lex.europa.eu/legal-content/EN/TXT/PDF/?uri=CELEX:52023XC0721(01).

[205] Rosa M. Abrantes-Metz, "Regional Competition Center for Latin America: Antitrust Guidelines for Exchanges of Information Among Competitors," October 2013, p. 21, available at https://papers.ssrn.com/sol3/papers.cfm?abstract_id=3291659.

[206] Marc Ivaldi, Bruno Jullien, Patrick Rey, Paul Seabright, and Jean Tirole, "The Economics of Tacit Collusion," *Final Report for DG Competition, European Commission*, March 2003, available at https://www.bateswhite.com/assets/htmldocuments/media.730.pdf.

### 3. Private Nature of Information Exchanges

115. An information exchange is public when it is available from open sources and equally accessible to all market participants. Information is private when the costs of collecting it deter other companies or consumers from obtaining it.[207] From an economic standpoint, whether information is exchanged publicly or privately does not necessarily change its potential to coordinate strategies and monitor competitor behavior.[208] However, the distinction matters because private exchanges are far less likely to create efficiencies or benefits for consumers. As Prof. Kai-Uwe Kühn, former Chief Economist at the Directorate-General for Competition at the European Commission, observes: "Private communication excludes all possibilities of efficiency effects on the side of customers[.]"[209] It is therefore unsurprising that private information exchanges attract greater antitrust scrutiny. As summarized in a 2010 OECD roundtable:[210]

---

Daniel Friedman and Ryan Oprea, September 2009, "A Continuous Dilemma," *American Economic Review*, Volume 102(1): pp. 337-363, pp. 355-356.

[207] European Commission, "Guidelines on the applicability of Article 101 of the Treaty on the Functioning of the European Union to horizontal co-operation agreements," *Official Journal of the European Union*, January 2023, footnote 251, available at https://eur-lex.europa.eu/legal-content/EN/TXT/PDF/?uri=CELEX:52023XC0721(01) ("Information is in the public domain when it is available from publicly accessible sources. Information is not public if the costs involved in collecting the information deter other undertakings and customers from doing so.").

Joseph E. Harrington, Jr. and Christoper R. Leslie, "Horizontal Price Exchanges," December 8, 2022, p. 4, available at https://papers.ssrn.com/sol3/papers.cfm?abstract_id=4234716.

[208] Rosa M. Abrantes-Metz, "Regional Competition Center for Latin America: Antitrust Guidelines for Exchanges of Information Among Competitors," October 2013, pp. 19-20, available at https://papers.ssrn.com/sol3/papers.cfm?abstract_id=3291659.

Joseph E. Harrington, Jr. and Christoper R. Leslie, "Horizontal Price Exchanges," December 8, 2022, p. 4, available at https://papers.ssrn.com/sol3/papers.cfm?abstract_id=4234716.

[209] Kai-Uwe Kühn, April 2001, "Fighting Collusion by Regulating Communication between Firms," *Economic Policy*, Volume 16(32): pp. 169-204, p. 183.

*See also*, Kai Uwe Kühn and Xavier Vives, "Information Exchanges Among Firms and their Impact on Competition," *Publications Office of the European Commission*, February 1995, p. 55, available at https://op.europa.eu/en/publication-detail/-/publication/90fa6d91-de13-4c87-be75-ccb175427a61# ("[I]t should be noted that it is hard to find any argument why private communication between firms about future planned prices or production would be beneficial.").

[210] OECD, "Information Exchanges Between Competitors Under Competition Law," *Series Roundtables on Competition Policy*, July 11, 2011, p. 11, available at https://www.oecd.org/content/dam/oecd/en/publications/reports/2011/07/information-exchanges-between-competitors-under-competition-law_bd644d8b/327f7dd3-en.pdf.

> While some [antitrust agencies] suggested that whether an information exchange is public or is limited only to the competitors involved is immaterial for its coordination potential, competition agencies generally view private information exchanges with greater suspicion.

116. While public announcements and information exchanges can also facilitate collusion, they are generally less likely to lead to collusive outcomes or consumer harm.[211] First, public exchanges of competitively sensitive information reduce consumer search costs, making it easier for buyers to "shop around" and potentially fostering competition – rather than coordinated behavior – among sellers.[212] Second, public disclosures can act as commitments to buyers on future prices or production, enabling efficient planning and investment.[213] These commitments make it more costly for firms to use public exchanges for collusive signaling, as doing so may bind them to consumers – whereas private exchanges allow costless signaling without such commitments.[214] Third, public exchanges can be exploited by non-participating sellers, for example by pricing below coordinating firms or expanding output when others restrict it, thereby disrupting potential collusive arrangements.

## C. Analysis of Market-Wide Impact

117. The final component in assessing the competitive impact of a collaboration is to examine its effects on market outcomes. This assessment considers whether the collaboration has led – or is likely to lead – to anticompetitive effects such as higher prices. Where market evidence is not yet available, for example when the collaboration has not yet been implemented, the analysis relies on an

---

[211] Rosa M. Abrantes-Metz, "Regional Competition Center for Latin America: Antitrust Guidelines for Exchanges of Information Among Competitors," October 2013, pp. 19-20, available at https://papers.ssrn.com/sol3/papers.cfm?abstract_id=3291659.

Joseph E. Harrington, Jr. and Christoper R. Leslie, "Horizontal Price Exchanges," December 8, 2022, p. 4, available at https://papers.ssrn.com/sol3/papers.cfm?abstract_id=4234716.

[212] Massimo Motta, Competition Policy: Theory and Practice, Cambridge University Press, 2004, p. 156.

Douglas D. Davis and Charles A. Holt, January 1996, "Consumer Search Costs and Market Performance," *Economic Inquiry*, Volume 34(1): pp. 133-151.

[213] Kai-Uwe Kühn, April 2001, "Fighting Collusion by Regulating Communication between Firms," *Economic Policy*, Volume 16(32): pp. 169-204, p. 183.

[214] Kai-Uwe Kühn, April 2001, "Fighting Collusion by Regulating Communication between Firms," *Economic Policy*, Volume 16(32): pp. 169-204, p. 183.

informed judgment of the potential magnitude and likelihood of both anticompetitive effects and claimed efficiencies. When the collaboration has been in place for a sufficient period, actual market data can be analyzed to determine whether the collaboration was reasonably expected to have affected competitive conditions.

118. Empirical analysis of market outcomes typically involves comparing observed market data with a counterfactual scenario representing what would have occurred in the absence of the collaboration. Standard approaches include regression analysis and other econometric techniques that control for external factors such as changes in demand and input costs. Analysts may examine variables including prices, sales volumes, market shares, and capacity to estimate the effect of the collaboration. In addition, statistical screens for collusion – used to detect abnormal patterns in data consistent with collusion – can provide further evidence of potential anticompetitive effects. These methods allow economists to assess the likely impact of the collaboration.

119. In the context of this case, the relevant inquiry is whether the collaboration produced market outcomes that impacted all or almost all the members of the putative class of home buyers. Because buyers are indirect payers of broker commissions – these are formally paid by sellers – the analysis must focus on whether higher commissions were passed through into higher house prices. I rely on tax-incidence theory to show that all or almost all proposed class members were damaged. Absent unusual conditions, sellers internalize higher transaction costs into the prices they charge, meaning that inflated buyer-broker commissions would translate into elevated home prices. This implies that the anticompetitive conduct would have affected all or nearly all class members similarly. The degree of pass-through varies with the elasticity of demand and supply in local housing markets. My methodology uses a common formula into which these geographically specific variables can be inputted to calculate the pass-through applicable to class members in each area.

120. An important factor in my analysis is to establish a competitive benchmark, i.e., the market outcome that would have emerged in the United States during the class-period But-For the conduct at-issue. Notably, the rules and standards of practice that Plaintiffs take issue with had been affecting the activities of real estate agents in the United States for decades. Following the NAR Settlement, since August 2024 some of the challenged rules are not in effect anymore. Given that only slightly more

than one year has elapsed since the reform, I cannot consider the current market in the United States as fully emancipated from the effects of the challenged conduct.[215] Practices that were mandatory may continue even after the rules that imposed them are lifted. In fact, copious economic literature discusses the lingering effects of collusion.[216] Moreover, some of the rules at issue are still operational.[217]

121. It is recognized that "[i]n the absence of a before or after period that can serve as a valid basis for modeling the but-for world, a second approach it is to look for a market [...] that is free from the exclusionary conduct at issue to use as a 'comparable' for the market at issue."[218] For such an approach to be valid, "any market [...] selected as the yardstick must be sufficiently comparable to the market [...] at issue, or reliable adjustments must be possible, to permit nonspeculative conclusions."[219] Therefore, I identify residential brokerage service markets outside the United States which were comparable to the United States along some relevant dimensions and were unaffected by the conduct at issue.

---

215 For example, the "Buyer-Agent Commission Rule" was adopted in 1996. *See*, NAR Handbook 2015, at p. 33.

216 Robert C. Marshall and Leslie M. Marx, The Economics of Collusion, MIT Press, 2012, at p. 18. *See also*, Joseph E. Harrington, 2004, "Post-Cartel Pricing During Litigation," *The Journal of Industrial Economics*, Volume 52(4): pp. 517-533; William E. Kovacic, Robert C. Marshall, Leslie M. Marx, and Matthew E. Raiff, September 2005, "Lessons for Competition Policy from the Vitamins Cartel," *Working Paper*, pp. 1-29, available at https://scholarship.law.gwu.edu/cgi/viewcontent.cgi?article=1776&context=faculty_publications

217 The "Commission Concealment" and "Commission Modification" rules are still into effect.

218 American Bar Association Section of Antitrust Law, "Proving Antitrust Damages: Legal and Economic Issues," ABA Book Publishing, Third Edition, 2017, p. 279.

219 American Bar Association Section of Antitrust Law, "Proving Antitrust Damages: Legal and Economic Issues," ABA Book Publishing, Third Edition, 2017, p. 280.

# V. International Benchmarks Analysis

## A. Methodology For Identifying International Benchmark Commission Rates

122. A comparison of the market at issue against similar markets untainted (or sometimes less tainted) by the alleged conduct is commonly used to assist in assessing consistency of market outcomes with the alleged conduct, as well as to assist in the characterization of the But-For World. And while no benchmark can be expected to be perfect, a reasonable But-For World benchmark would be a market which was unaffected (or the least affected as possible) by the Challenged Conduct and, in other important respects, comparable to the U.S. To identify such benchmark markets, I follow a multi-step process.

123. Once again, I note that this process is based on evidence common to the class. Where I have conducted a quantitative analyses of the Focus MLSs, I have used a common methodology that can be applied at the merits stage for each of the Subject MLSs based on data currently in my possession.

124. *First*, I identify (based on existing economic literature) the economic factors that are commonly recognized as influencing commission rates. I also identify a set of possible international comparators that have been discussed in the economic literature and by the Defendants in a study of competitive threats, the "D.A.N.G.E.R. Report."[220] I then collect data related to those factors for the selected countries for the Class Period.

125. *Second*, I analyze those factors to identify the countries which are the most comparable to the United States across these various dimensions. Economic research would suggest that, other things equal, commission rates in the United States would be expected to be similar to commission rates observed in these countries.

126. *Third*, I assess whether there are confounding factors that might make some of these countries less

[220] Stefan Swanepoel and T3 Group, "D.A.N.G.E.R. Report: Definitive Analysis of Negative Game Changers Emerging in Real Estate," *RealSure, Inc and the National Association of REALTORS®*, 2015, at p. 22.

comparable to the United States, to an extent as to exclude them from a benchmark for But-For commission rates in the United States. Confounding factors may include structural aspects of the local residential brokerage market (e.g., prevalence of dual agency transactions, limited use of buyer agents), components of the conduct at-issue (e.g., no decoupling), or others.

127. *Finally*, for each of the resulting candidate benchmark countries, I collect and analyze relevant available information related to their real estate markets. These data include buyer and seller commission rates and the frequency with which brokers are engaged by buyers and sellers.

128. These analyses show that, in comparison to the United States, in reasonably comparable countries the use of buyer agents is less frequent and the commissions paid are lower. Throughout this section, as in other sections of my report, I have used a common methodology that can be applied at the merits stage for each of the Subject MLSs based on data currently in my possession.

## B. Factors Influencing the Use of Buyer Brokers and the Magnitude of Buyer Broker Commissions

129. Based on my review of the relevant literature and my understanding of the market for residential real estate brokerage services, I have identified several economic factors that are reasonably expected to influence the use of buyer brokers as well as the magnitude of commissions paid to buyer brokers. First, the fees paid to buyer brokers may depend on the costs a buyer agent incurs to perform the services offered. Second, brokerage fees may also differ between countries due to regulatory restrictions. Third, brokerage fees may differ depending on how the brokerage market is structured, e.g., whether it is standard practice for the buyer or the seller to pay all brokers' commissions.

### 1. Efficiency With Respect to Service Costs

130. In countries with efficient technology (e.g., MLSs or online portals with reliable listing information), commissions would be expected to be lower, since buyer agents bear less search costs to locate

properties for their clients.[221] As noted by a study of international real estate broker commissions:

> In non-US countries, it appears that the commission rates are lower when the information within the market is more efficient, open, and reliable. Less developed countries, like Russia, with a primitive or no MLS system, show the highest commission rates (10% or even 15%). This makes sense in a market where information is costly and unreliable, and transactions are burdened by a high government bureaucracy. Thus, we anticipate that the least economically efficient countries have the highest brokerage commission rates, whereas developed countries' consumers pay lower commission fees. Thus, we hypothesize: [...] [r]esidential brokerage fees decrease with overall market efficiency.[222]

131. Further, in markets with sufficient available public information, I would expect that the frequency and scope of use of buyer agents would be lower, since buyers would be able to perform some of the services offered by a buyer's agent (i.e., locating desirable properties) themselves.[223]

---

221 *See, e.g.*, Natalya Delcoure and Norm G Miller, 2002, "International Residential Real Estate Brokerage Fees and Implications for the US Brokerage Industry," *International Real Estate Review*, Volume 5(1): pp. 12-39 (henceforth "Delcoure and Miller, 2002"), at p. 14.

222 Delcoure and Miller, 2002, at p. 24.

223 DOJ/FTC Report, 2007, at p. 22 ("The Internet has had a significant impact on the real estate industry, leading to a diversification of business models to serve consumers. Some have suggested, however, that the industry has not yet experienced the sort of sweeping benefits to consumers in the form of cost savings and service enhancements that have been seen in other industries from the use of the Internet and other technology. [...] By reducing the cost of transmitting and searching information, the Internet has enabled consumers more easily to educate themselves about all facets of home buying and selling. For example, before the introduction of the Internet, consumers had to learn about homes for sale through real estate brokers, or through various offline marketing vehicles, such as yard signs, newspaper advertisements, or real estate magazines. These techniques are still important and commonly used, but consumers now have access to listing information from a variety of online sources as well. Many brokers market listings online through their own websites and give their MLSs permission to place their listings on Realtor.com. Consumers can view these listings before contacting or forming a relationship with a particular broker."). *See also*, Robert W. Hahn, Robert E. Litan, and Jesse Gurman, "Paying Less for Real Estate Brokerage: What Can Make It Happen?", Working Paper 05-11, July 2005, AEI Brookings Joint Center for Regulatory Studies, at p. 3, available at https://www.brookings.edu/wp-content/uploads/2016/06/brookings072005.pdf ("The Internet has the potential to significantly reduce the costs of buying or selling a house as well as increase the value of real estate services. First, it can dramatically reduce search costs for buyers and sellers, and also improve the matching of buyers and sellers. In a competitive market, cost savings to brokers should be reflected in lower commission rates, but this does not appear to be happening yet on a wide scale. Second, the Internet should facilitate the disaggregation of real estate services, such as listing and searching for houses, negotiating a contract, and getting title insurance. This disaggregation should improve efficiency by allowing consumers to choose only those services they need and pay accordingly. For example, sellers can now use the multiple listing service in many areas to show their house for a relatively modest fee."). *See also*, Robert W. Hahn, Robert

## 2. Government and Regulatory Restrictions, and Corruption

132. Broker commissions may vary between countries due to local customs and conditions, including corruption. As noted in a study of international broker commissions:

> Within some countries it is difficult to complete business transactions in a timely fashion without occasionally being generous to local officials. Corruption within economies adds significant friction and uncertainty to the market, and directly to transactions costs as they become priced into fees. Countries in our sample have different political and regulatory environments that might impact the cost of doing business as a market player or intermediary.[224]

133. Further, in complex regulatory environments, the services of a buyer broker that is familiar with those rules and restrictions become more valuable.[225] Hence, in countries with more elaborate rules for real estate transactions, it is reasonably to expect the frequency of use of buyer brokers to be higher, and perhaps their commission rates as well.

## 3. Types of Brokerage Arrangements

134. It is my understanding that in different countries, residential real estate is transacted under a variety of brokerage arrangements.[226] For example, in some countries, a single agent often represents both

---

E. Litan, and Jesse Gurman, "Bringing More Competition to Real Estate Brokerage," Working Paper 05-11, 2006, *AEI Brookings Joint Center for Regulatory Studies*, at p. 90, available at https://www.brookings.edu/wp-content/uploads/2016/06/06_competition_litan.pdf ("Recent developments indicate more Internet-based entry into the listing business, from both existing and new competitors. If this entry is not inhibited, it could encourage more competition in real estate brokerage, and in turn, lower fees.").

224 Delcoure and Miller, 2002, at p. 26.

225 NAR, "Being a Real Estate Professional - What is a Real Estate Consultant?", available at https://www.nar.realtor/being-a-real-estate-professional/real-estate-consultant ("In a world of ever-changing real estate markets, navigating the nuances and complexities of a real estate transaction can be challenging—which is why real estate consultants may come in handy. [...] A good consultant understands complex legal terms, so they can provide valuable insight into potential roadblocks that could impact closing dates or force contract renegotiations.").

226 John D. Benjamin, G. Donald Jud, and G. Stacy Sirmans, January 2000, "What Do We Know About Real Estate Brokerage?" *Journal of Real Estate Research*, Volume 20(1/2): pp. 5-30, at p. 23 ("Internationally, real estate is bought and sold under a variety of brokerage arrangements, yet no comprehensive comparison of the differing structures has been undertaken.").

the buyer and the seller (i.e., "dual agency").[227] In a dual agency transaction, certain redundant costs may be eliminated. Hence, it is reasonable to expect broker commissions to be lower under dual agency regimes.[228]

### 4. Characteristics of the Transaction that the Broker Facilitates

135. The frequency of use of buyer brokers and the commission rate paid to a buyer broker may differ depending on the characteristics of the transaction.

136. *First*, commission rates are reasonably expected to be lower for more expensive transactions.[229] Brokers' compensation is often set as a percentage of the sale price. This, of course, would mean that the broker commission on the sale of a $1m house would be five times the commission on the sale of a $200k house. Since the broker's cost of performing services as a buyer agent may not scale linearly with respect to the house sale price (i.e., buyer agent costs for a $1m house are not expected to be five times the costs of a $200k house), it is reasonable to expect that commission rate percentages would be lower for higher-priced real estate.[230]

137. *Second*, in a setting in which home buyers pay for their brokers' services, the buyer brokers' commission rate may be higher in markets where the demand for brokerage services by prospective home buyers is higher. Specifically, real estate markets which are characterized as "hot" or

---

[227] Delcoure and Miller, 2002, at p. 27 ("It is not uncommon in real estate transactions around the world to utilize a single agent representing both sides, which is known as a dual agency.").

[228] Delcoure and Miller, 2002, at p. 27 ("When multiple agents are involved, the cost of doing business is likely to grow as well as the fairness of the representation. Thus, we hypothesize: H0: Residential brokerage fees are lower in a country where dual agency representation is common.").

[229] Delcoure and Miller, 2002, at p. 29 ("In some countries, commission rates vary with the difficulty of the sale or the price level of the home. This is the case for Sweden, Finland, Ireland, Mexico, and Belarus. Higher priced homes see lower commission rates in these regions, indicating that the cost structure and profitability of buying/selling homes is not linear with respect to price.").

[230] Boris Grochulski and Zhu Wang, "Real Estate Commissions and Homebuying," Working Paper Series, WP 24-01R, *Federal Reserve Bank of Richmond*, updated June 8, 2025, at p. 3, available at https://www.richmondfed.org/-/media/RichmondFedOrg/publications/research/working_papers/2024/wp24-01.pdf ("With commissions based solely on the price of the home purchased, the buyer agent's compensation is not determined by the quantity or quality of the service rendered by the agent. There is no evidence that buyer agents incur higher service costs assisting buyers shopping for higher-priced homes.").

especially competitive, and hence for which the services of a buyer broker are more valuable, might exhibit higher buyer broker utilization and higher broker commissions.[231]

## C. Comparing Commission Rates in the United States with Commission Rates Around the World

138. As shown in Figure 10, according to a 2021 study by Professor Miller, the United States has among the highest total and buyer agent commission rates.[232] Of all the countries considered in the comparison, the range of total commission rates for the United States (4 to 6 percent) is higher than every other country he identified, and the top end of the range is at least 2 percentage points higher than every other country identified. The reported buyer's agent commission in the United States (3 percent) is at least one percentage point higher than every other country and is at least 1.5 percentage point higher than every other country except Russia. This difference does not even consider that in some other countries the use of buyer brokers is rare. As noted by Professor Miller:

> One would expect the U.S. residential brokerage rates to be more in line with advanced economies like Sweden, Finland, Norway, or at worst case, like those in Australia, the UK, Israel, Singapore where sellers pay 1 or 2% and buyer fees run 1 or 2%.[233]

---

[231] NVM, "Dutch property market in focus. The year 2019 in facts and figures," available at https://www.brainbay.nl/wp-content/uploads/Dutch-Property-Market-in-Focus-2019.pdf, at p. 29 ("In 2019, one out of five home buyers called in a purchase broker to help out. In today's market, in which home seekers exceed availability, decisions have to be made rapidly. Purchase brokers' job is to advise on financing options, negotiate price and also advise on the structural condition of the property involved. Therefore, these brokers are obviously operating on the tightest housing markets in the Netherlands.").

[232] Norman G. Miller, January 25, 2021, "Revisiting Residential Brokerage Fees in a More Technologically Advanced World," *Real Estate Issues*, Volume 45(2): pp. 1-8 (henceforth "Miller, 2021") at p. 3.

[233] Miller, 2021, at p. 7.

**FIGURE 10: MILLER (2021) TYPICAL RESIDENTIAL COMMISSIONS AROUND THE WORLD**

| Country | Total Commission as % Price | Seller Com rate | Buyer Com Rate | Avg Home Price in U.S. Dollars Midyear 2020 | Comment or Notes |
|---|---|---|---|---|---|
| **Denmark** | 0.5-3% | 2 | 0 | $330,000 | **2002:** 2%-4% commission. Buyer pays 25% of sale price transfer tax; advertising provided by real-estate agent.<br>**2015:** 1%-3% paid by the seller |
| **Netherlands** | 1-3.5% | 2 | 1.5 | $385,280 | Buyers do not always have agents. |
| **Hong Kong** | 2% | 1 | 1 | $1,200,000 | **2002:** One agent may deal with both the buyer and seller. Commission increased since 2002.<br>**2015:** After introduction of buyer's agent, 1% paid by seller and 1% paid by the buyer |
| **UK** | 1.5-2.5% | 1.5 | 1 | $292,140 | Usually paid by Seller and split between Agents |
| **Sweden** | 1.5 -5% | 2.7 | 0 | $340,000 | **2002:** 5% paid by seller. Higher commission charged for lower-priced units<br>**2015:** 1%-2% paid by the seller. 1.5% till 3% in Stockholm and 4-5% in the countryside. |
| **Singapore** | 2% | 1 | 1 | $874,372 | Usually Buyer's Agent will co-broker and share commission with Seller's Agent |
| **Australia** | 2-4% | 2 | 1.5 | $558,450 | Buyers commission depends on option of the agency agreement, can start from $300 fixed up to 2% of the total price |
| **Belgium** | 2.5-3.5% | 3 | 0 | $293,659 | No buyer commission |
| **Finland** | 3-4% | 3.5 | 0 | $280,000 | In **2002**: Fees ran to about 5% of the sale price on condos, and 3%-4% on single-family homes. More expensive homes have lower commission fees. The government collects a value added tax (22% of the selling price).<br>**2015 to present:** 2% paid by the seller, up to 3% in some regions |
| **Russia** | 4% | 2 | 2 | $149,000 | 2-4% or fixed $500 to $2,500 depending on services. The average home price is only based on two largest cities |
| **Norway** | 1.5-2% | 1.8 | 0 | $412,900 | **2002:** 2%-3%. Broker represents both parties in the transaction, 2015 - 1.5%-2% paid by the seller. |
| **USA** | 4-6% | 3 | 3 | $288,000 | Typical seller commission is 1% to 3%, but the buyer's commission is uniformly 3%. Most typical sum is 6% of the price of the home. |

Reproduced from: Norman G. Miller, January 25, 2021, "Revisiting Residential Brokerage Fees in a More Technologically Advanced World," *Real Estate Issues*, 45(2), p. 3.

139. As shown in Figure 11 below, if I exclude the United States and I calculate the simple average of the buyer's and seller's agent commission rates across all other countries considered in Professor Miller's study, I obtain 0.73 percent and 2.05 percent. The population-weighted average values are 1.42 percent and 1.93 percent.

**FIGURE 11: AVERAGE BUYER'S AND SELLER'S AGENT COMMISSION RATES USING THE SAMPLE OF COUNTRIES CONSIDERED IN FROM MILLER (2021) EXCLUDING THE UNITED STATES**

| Country | Population (2021) (millions) | Buyer Broker Commission Rate | Seller Broker Commission Rate |
|---|---|---|---|
| Denmark | 5.9 | 0.0% | 2% |
| Netherlands | 17.5 | 1.5% | 2% |
| Hong Kong | 7.4 | 1.0% | 1% |
| United Kingdom | 67.0 | 1.0% | 2% |
| Sweden | 10.4 | 0.0% | 3% |
| Singapore | 5.5 | 1.0% | 1% |
| Australia | 25.7 | 1.5% | 2% |
| Belgium | 11.6 | 0.0% | 3% |
| Finland | 5.5 | 0.0% | 4% |
| Russia | 144.7 | 2.0% | 2% |
| Norway | 5.4 | 0.0% | 2% |
| **Simple Average** | | **0.73%** | **2.05%** |
| **Population Weighted Average** | | **1.42%** | **1.93%** |

Sources: World Bank, "Population, total," https://data.worldbank.org/indicator/SP.POP.TOTL; Norman G. Miller, January 25, 2021, "Revisiting Residential Brokerage Fees in a More Technologically Advanced World," Real Estate Issues, 45(2), p. 4.

## D. Comparing Commission Rates in the United States with Commission Rates in Benchmark Markets

### 1. Identifying Benchmark Markets

140. The commission rates reported in Figure 10 might already suggest that total commissions and buyer's agent commissions in the United States are inflated. However, as discussed in Section V.B, there are confounding effects (besides the Challenged Conduct) which might have led to higher commission rates in the United States than other countries.

141. A 2002 study by Delcoure and Miller identified the following factors as determinants of different residential real estate broker commission rates across countries: 1) per-capita GDP,[234] 2) measures of corruption/bureaucracy,[235] 3) the prevalence of dual agency transactions (where a single agent represents both the buyer and seller),[236] and 4) the average number of sales per real estate agent.[237]

142. Delcoure and Miller evaluate whether the difference between commission rates in the United States and other countries can be explained by those four factors in the following way. Using regression analysis, they measure the impact those factors have on commission rates and then apply those measured impacts to the United States data to predict what the commission rates would have been in the United States But-For the conduct at-issue.[238] The authors find that, as of 2002, the expected total brokerage commission rate in the United States was about 3 percent.[239]

---

[234] Delcoure and Miller, 2002, at pp. 24-25 ("H0: Residential brokerage fees decrease with overall market efficiency. [..] The per capita GDP is a sufficient proxy for the overall market efficiency.").

[235] Delcoure and Miller, 2002, at p. 27 ("H0: Residential brokerage fees are lower in a country with a low corruption risk.").

[236] Delcoure and Miller, 2002, at p. 27 ("H0: Residential brokerage fees are lower in a country where dual agency representation is common.").

[237] Delcoure and Miller, 2002, at pp. 21-22 ("In the absence of price competition for listings, we observed [in the United States] a fluctuation in the number of agents entering or leaving the market in response to changes in real inflationary adjusted revenues."), and at p. 26 ("If there is less price competition in the US, then [...] the supply of agents should be higher and sales per agent should be lower, eliminating excess profits per agent. One indication of a higher supply of agents relative to the potential revenue per transaction is the number of sales for the typical full time agent. [...] H0: Residential brokerage fees are lower in a country with a higher number of sales per full time agent.").

[238] The sample of countries includes: Argentina, Australia, Belarus, Belgium, Brazil, Canada, Caribbean (Jamaica and Trinidad & Tobago), China, Denmark, Finland, France, Germany, Greece, Hong Kong, Indonesia, Ireland, Israel, Italy, Japan, Malaysia, Mexico, Netherlands, Norway, Philippines, Russia, Singapore, Spain, Sweden, Thailand, United Kingdom, United States. *See*, Delcoure and Miller, 2002, at p. 16 ("Table 1: International Commission Rate Comparisons"), and at p. 37 ("Appendix 1: List of Countries, Real Estate Commission Fee, Per Capita GDP, Corruption Index, Agency Representation, Sales per Agent in Units, 1999.").

[239] Delcoure and Miller, 2002, at p. 29 ("Based on the estimated coefficients, US residential brokerage fees should equal something closer to 3.0% versus the common 6% or 7% fee. Note that this result is sensitive to the number of sales per agent. If the number of sales per agent for England is plugged into the same model (much higher than that of the US) the fee estimate equals a fee close to the actual fees observed in England. The conclusion is that fees in England, Hong Kong, and many other price competitive markets are close to equilibrium, while fees in the US seem to be artificially high based on price rigidity within the US system.").

143. An alternative approach, which I follow below, is to identify countries that are similar to the United States according to relevant economic dimensions. We should expect such countries to have comparable brokerage commission rates to the ones in the United States.

144. I begin by considering the economic variables used by Delcoure and Miller that match the factors I identified in Section V.B, namely per-capita-GDP, corruption level, and market structure (i.e., the prevalence of dual agency).[240]

145. I do not consider sales per broker because there are reasons to believe that the value of sales per broker observed in the United States is affected by the Challenged Conduct. Indeed, by preventing commission rates from decreasing with competition, the Challenged Conduct in the United States may increase the entry of new brokers in the market (and therefore decrease the number of sales per broker) compared to a market in which brokers can compete also over price.[241]

*Per capita GDP and Corruption Index*

146. To identify which countries are similar to the United States for the purpose of my analysis of brokers' commissions, I utilize data on per-capita gross domestic product (GDP) from the World Bank,[242] and a corruption index (the Transparency International Corruption Perceptions Index (CPI)) by Transparency International.[243] I first calculate the average per-capita GDP and the average CPI in for each country where data are available between 2015 and 2021, i.e., the Class Period.

147. I report my results in Figure 12 below. For a country to be considered "comparable" under my methodology, its per capita GDP and CPI should be within one standard deviation away from the

---

[240] Delcoure and Miller, 2002, at p. 27.

[241] Delcoure and Miller, 2002, at p. 26 ("If there is less price competition in the US, then [...] the supply of agents should be higher and sales per agent should be lower, eliminating excess profits per agent. One indication of a higher supply of agents relative to the potential revenue per transaction is the number of sales for the typical full time agent. For the average REALTOR in the US, this number is about seven, but for full time agents it is about 12. This estimate is based on survey data, but it is included as an indication of the supply impact that higher commission pricing per transaction might induce.").

[242] World Bank, "GDP per capita (current US$)," accessed on September 19, 2025, available at https://data.worldbank.org/indicator/NY.GDP.PCAP.CD.

[243] Transparency International, "Corruption Perception Index," accessed on September 19, 2025, available at https://www.transparency.org/en/cpi/2024.

corresponding values for the United States over the Class Period.

**FIGURE 12: SUMMARY STATISTICS (AVERAGE PER-CAPITA GDP AND AVERAGE CPI), 2015 – 2021**

| Statistic | Countries | Mean | Std. Deviation | Min | Max |
|---|---|---|---|---|---|
| GDP | 157 | 14,565 | 20,565 | 230 | 114,669 |
| CPI | 157 | 43 | 19 | 10 | 89 |

Sources: World Bank, "GDP per capita," https://data.worldbank.org/indicator/NY.GDP.PCAP.CD; Transparency International, "Corruption Perceptions Index," https://www.transparency.org/en/cpi/2024.

148. A visual depiction of this analysis is provided in Figure 13, where I represent the per-capita GDP and the CPI for each available country with a per-capita GDP of between $20,000 and $100,000. The shaded box represents one standard deviation of the United States in both per-capita GDP and in CPI.

**FIGURE 13: AVERAGE PER-CAPITA GDP AND CPI BY COUNTRY (2015 – 2021)**

Sources: World Bank, "GDP per capita," https://data.worldbank.org/indicator/NY.GDP.PCAP.CD; Transparency International, "Corruption Perception Index," https://www.transparency.org/en/cpi/2024.
Notes: The grey box represents one standard deviation above and below the U.S. in GDP per capita and higher than one standard deviation below the US in CPI. Countries listed in blue fit that criteria; countries listed in red do not fit that criteria.

149. The list of countries that are within one standard deviation of the United States in terms of both per-capita GDP and CPI over the 2015-2021 period is reported in Figure 14 below. As shown in the figure, 19 countries can be considered as candidate benchmark countries based on per-capita GDP and CPI.

**FIGURE 14: COUNTRIES WITH GDP PER-CAPITA WITHIN ONE STANDARD DEVIATION OF THE U.S. AND CPI SCORES NOT MORE THAN ONE STANDARD DEVIATION BELOW THE U.S. (2015 – 2021)**

| Country | Average Per-Capita GDP | Average CPI |
|---|---|---|
| Australia | 55,014 | 77 |
| Austria | 48,512 | 76 |
| Belgium | 45,507 | 75 |
| Canada | 45,709 | 79 |
| Denmark | 59,508 | 89 |
| Finland | 47,434 | 87 |
| Germany | 46,649 | 80 |
| Hong Kong | 46,443 | 76 |
| Iceland | 65,458 | 77 |
| Ireland | 79,713 | 74 |
| Israel | 42,570 | 61 |
| Netherlands | 51,891 | 82 |
| New Zealand | 42,716 | 89 |
| Norway | 77,492 | 85 |
| Qatar | 64,976 | 64 |
| Singapore | 63,957 | 85 |
| Sweden | 53,729 | 86 |
| United Arab Emirates | 42,525 | 70 |
| United Kingdom | 42,784 | 79 |
| ***United States*** | ***62,872*** | 71 |
| Standard Deviation, Lower Bound | 42,307 | 52 |
| Standard Deviation, Upper Bound | 83,437 | 91 |

Sources: World Bank, "GDP per capita," https://data.worldbank.org/indicator/NY.GDP.PCAP.CD; Transparency International, "Corruption Perception Index," https://www.transparency.org/en/cpi/2024.
Notes: Countries highlighted in grey have some form of dual agency.

150. I note the presence of three countries (France, Japan, and Switzerland) that are close to, but not quite, within one standard deviation of the United States based on per-capita GDP. My analysis is not sensitive to the consideration of these countries.

- **France:** In France, there is no decoupling. In some cases, the total commission is added to the sale price of the home and the seller formally pays it (using proceeds provided by the buyer). In other cases, the total commission is not added to the sale price of the home and

the buyer pays it directly.[244]

- **Japan:** In Japan, dual agency is common, whereby approximately 81 percent of brokers appear to engage in some form of dual agency.[245]

- **Switzerland:** In Switzerland, it is my understanding that the use of buyer's agents is not common, and the seller pays the brokerage commission.[246]

151. Notably, my list of benchmark countries includes each of the six countries identified by NAR as

[244] "Real Estate Practices Around the World – France," *National Association of Realtors*, October 2018, accessed via Wayback Machine at https://web.archive.org/web/20250319164200/https://www.nar.realtor/global/real-estate-practices-around-the-world ("In France, real estate agency fees can be either the responsibility of the seller or the responsibility of the buyer. In both cases, they are added to the property price that the buyer pays, so in the first case the buyer pays the price + the fees directly to the seller, who will give the fees to the agency. In the second case, he or she will pay the price to the seller and the fees directly to the agency all by him or herself. This doesn't change anything for the seller but the second case is the better one for the buyer. Indeed, he also has to pay notary fees that are calculated on the price of the property. In the first case, this price includes the commission fees. In the second, it doesn't."). *See also*, "Real Estate Agent Commissions Around the World," *Wall Street Journal*, available at https://jmc877.github.io/Corporate-Finance/Intl%20RE%20Com%20WSJ.pdf ("Two-thirds of sellers use a real-estate agent with commissions ranging from 4%-6% paid by the seller. Buyers will compete to pay these fees when inventory is tight.").

[245] Toshiyuki Okoshi, December 2017, "Is Dual Agency in Housing Transactions Ethically Acceptable? A Japan-U.S. Comparison," *Reitaku International Journal of Economic Studies*, Volume 25: pp. 61- 69, at p. 66 ("We calculated the share of real estate brokers introducing dual agency from the questionnaire data and found that approximately 81% of brokers employed dual agency deals. The share of single-agency-only companies was 19% (Figure 2). This estimation indicates that dual agency is the most common deal method in Japan.").

[246] "Brokerage contract," *Engel & Völkers*, available at https://www.engelvoelkers.com/ch/en/resources/brokerage-contract, accessed September 19, 2025 ("Broker Commission is usually due when the broker's instruction has been successfully completed and is generally paid by the seller. The point at which this "success" occurs can be defined differently as required (recorded in the brokerage contract) – either with the referral of a potential buyer or when the sales contract has been concluded. This also points in favour of having a written contract. The amount of commission is also stipulated in a brokerage contract in Switzerland for transparency. The typical amount for the sale of real estate is currently 2 to 3% of the achieved purchase price. You can of course individually negotiate the exact amount of commission for your specific situation. You can also divide the commission between you and the buyer if necessary, if they agree to the arrangement."). *See also*, Benjamin Steiner, "Agent percentages in real estate in Switzerland," *Neho*, available at https://neho.ch/en/blog/agent-percentage-real-estate ("Since real estate agents in Switzerland are almost always mandated by the seller and not the buyer, the commission is usually paid exclusively by the seller.").

potentially comparable markets in the "D.A.N.G.E.R. Report,"[247] i.e., United Kingdom, Singapore, Netherlands, Australia, Belgium, and Germany.[248] Moreover, ten of the eleven countries (besides the United States) considered in Professor Miller's 2021 analysis of typical residential commissions around the world are also included in my initial set of candidate benchmark markets.[249]

*Dual Agency*

152. For a country to serve as a potential benchmark for "But-For" commission rates in the United States, that country must have a market for real estate brokerage services that is similar to the United States. As discussed in Section II, in the United States, dual agency is prohibited in nine States.[250] Moreover, in the States where such a practice is allowed, additional requirements are imposed.[251] As a result, dual agency transactions are relatively infrequent in the United States.[252] Given that, we exclude countries in which dual agency transactions are common and/or more loosely regulated than in the United States.

- **Austria:** According to NAR, "[u]sually there is no single agency in Austria. The real estate agents represent both the seller and buyer."[253] In addition, commission rates are generally

---

247 Stefan Swanepoel and T3 Group, "D.A.N.G.E.R. Report: Definitive Analysis of Negative Game Changers Emerging in Real Estate," *RealSure, Inc and the National Association of REALTORS®*, 2015, at p. 22.

248 Stefan Swanepoel and T3 Group, "D.A.N.G.E.R. Report: Definitive Analysis of Negative Game Changers Emerging in Real Estate," *RealSure, Inc and the National Association of REALTORS®*, 2015, at p. 22.

249 Miller, 2021, at p. 3. The only country in Professor Miller's analysis that is not included in my initial set of candidate benchmark markets is Russia.

250 Josephine Nesbit, "What is Dual Agency?", *USNews Real Estate*, August 8, 2022, available at https://realestate.usnews.com/real-estate/articles/what-is-dual-agency ("Dual agency representation is illegal in the following states: 1) Alaska, 2) Colorado, 3) Florida, 4) Kansas, 5) Maryland, 6) Oklahoma, 7) Texas, 8) Vermont, 9) Wyoming.").

251 Josephine Nesbit, "What is Dual Agency?", *USNews Real Estate*, August 8, 2022, available at https://realestate.usnews.com/real-estate/articles/what-is-dual-agency ("In States where dual agency is legal, the agent must disclose this information to all involved parties. If the agent does not disclose this arrangement, they risk losing their real estate license.").

252 Stephen Brobeck, "The Agency Mess," *Consumer Federation of America*, January 14, 2019, at p. 6, available at https://consumerfed.org/wp-content/uploads/2019/01/the-agency-mess-home-buyer-and-seller-confusion-report.pdf ("Depending on the local area, between about 10 and 20 percent of all home sales involve only one agent who works both with seller and buyer.").

253 "Real Estate Practices Around the World – Austria," *National Association of Realtors*, October 2018, accessed via Wayback Machine at https://web.archive.org/web/20250319164200/https://www.nar.realtor/global/real-estate-practices-

capped by law for both the buyer and seller.[254] Austria is therefore excluded.

- **Finland:** In Finland, generally "only the seller makes a commission," though buyer's agent commissions have become common "in areas of high demand."[255] However, "according to Finnish law, the agency is obliged to take into account the interests of both parties."[256] Finland is therefore excluded.

- **Hong Kong**: In Hong Kong, dual agency is permitted and occurs "often" under the Estate Agents Ordinance as long as both the buyer and seller are informed and have consented. In addition, under the estate agency agreement, both the buyer and seller must be informed in writing of the commission rates that will be received by the agent from each party.[257] This was not the case in the United States during the relevant period. Hong Kong is therefore excluded.

- **Iceland**: In Iceland, dual agency is required by law. In fact, "sales of residential properties

---

around-the-world ("When the agent – according to common business practice – can act as dual agent, the statement must bear explicit reference to this fact.").

254 "How much is the broker's commission, i.e. the broker's fee?", *RE/MAX*, March 3, 2025, available at https://www.remax.at/en/faq/how-high-is-the-brokers-commission-also-the-brokers-fee ("When selling a property in Austria, the following legal limits apply: 3% of the purchase price (plus 20% VAT) – for both the buyer and seller, 4% of the purchase price for properties under €36,336.42.").

255 "Real Estate Practices Around the World – Finland," *National Association of Realtors*, October 2018, accessed via Wayback Machine at https://web.archive.org/web/20250319164200/https://www.nar.realtor/global/real-estate-practices-around-the-world ("Buyers in Finland do not use representatives. Commissions by the buyer have lately become more popular especially in areas of high demand, but it has not yet formed a culture in the field of real estate.").

256 "Real Estate Practices Around the World – Finland," *National Association of Realtors*, October 2018, accessed via Wayback Machine at https://web.archive.org/web/20250319164200/https://www.nar.realtor/global/real-estate-practices-around-the-world.

257 "(12) Estate Agents Ordinance and its subsidiary legislation," *Estate Agents Authority*, available at https://www.eaa.org.hk/en-us/Information-Centre/Publications/Agency-Law/-12-Estate-Agents-Ordinance-and-its-subsidiary ("Dual agency – In Hong Kong, an estate agent often acts for both sides in a property transaction, that is, both the vendor and the purchaser or both the landlord and the tenant. This is permissible under the EAO so long as the agent informs both clients that he is so acting and has the consent of both. In addition, under the estate agency agreement, the agent must disclose in writing to each of his clients the amount or rate of commission to be received from the other client.").

in Iceland are commonly intermediated by real estate brokers that work on behalf of both sides of a transaction. According to the law, Icelandic brokers must act in the best interests of both parties."[258] Iceland is therefore excluded.

- **Israel**: In Israel, both buyer and seller agents may be involved in residential real estate transactions.[259] However, the buyer "can either choose a real estate agent who [she/he] would like to work with, or simply look for properties and deal with the individual agent who is representing that particular property."[260] Indeed, dual agency is allowed and it is common.[261] Moreover, a regulation requiring brokers to "disclose, in writing, if they represent

[258] Friedrik Kopsch, Ólafur Sindri Helgasonb, Alexandra Hanssona, and Felicia Johansson, 2021, "The Role of List Price in Transaction Outcomes," *Nordic Journal of Surveying and Real Estate Research*, Volume 16(1): pp. 7-24, p. 9 ("The seller's costs for a brokers' service includes a commission fee, that commonly is based on a percentage rate of the transaction price between 1.5 and 3%.").

[259] "What You Need to Know When Buying a Property," *Buy Property in Israel*, available at https://www.buypropertyinisrael.com/services/for-buyers ("In Israel, both the buyer and the seller pay commissions to their respective agents. Real estate agents in Israel predominantly charge 2% of the price of the property."). *See also*, "Real Estate Practices Around the World – Israel," *National Association of Realtors*, October 2018, accessed via Wayback Machine at https://web.archive.org/web/20250319164200/https://www.nar.realtor/global/real-estate-practices-around-the-world("There is no limit on the brokerage fee but it is common: 2% + VAT from each side, buyer and seller."); "What Should I Know About Working with Real Estate Agents in Israel?" *Buy it in Israel*, available at https://www.buyitinisrael.com/guide/working-with-real-estate-agents-in-israel/ ("Sometimes, property owners sign an exclusivity agreement (biladiut) with a single agent, meaning only that agent can market the property. In many cases, these agents are open to Shituf Peula (co-brokerage agreements), allowing your agent to represent you while the exclusive agent represents the seller. This way, you can work with an agent you trust while gaining access to properties listed exclusively by another agent. In such cases, you and the seller pay your respective agents. Sometimes, agents negotiate a commission-sharing agreement, so it's essential to clarify all commission terms upfront. You should only pay one agent. If an exclusive agent does not allow Shituf Peula, you must work directly with that agent to access the property. In these situations, ensure you understand whether the agent is solely representing the seller's interests or facilitating a fair transaction for both sides.").

[260] "What You Need to Know When Buying a Property," Buy Property in Israel, available at https://www.buypropertyinisrael.com/services/for-buyers.

[261] "Real Estate Practices Around the World – Israel," *National Association of Realtors*, October 2018, accessed via Wayback Machine at https://web.archive.org/web/20250319164200/https://www.nar.realtor/global/real-estate-practices-around-the-world "In Israel a broker can represent and get paid from both side of the real estate deal."). *See also*, "Major Overhaul in Real Estate Brokerage Regulations in Israel: Aligning the Industry with Global Standards," *Buy it in Israel*, March 3, 2025, available at https://www.buyitinisrael.com/news/m
ajor-changes-in-regulations-for-real-estate-agents-in-israel-a-win-for-buyers/ ("This dual representation—common in Israel—has often led to confusion, especially for international buyers unfamiliar with the

both the buyer and the seller in a transaction" took effect only in March 2025.[262] Israel is therefore excluded.

- **Norway**: In Norway, the seller typically hires the real estate agent. Brokers are required to be an "independent third party" to the transaction and represent both parties' interests.[263] Norway is therefore excluded.

- **Sweden:** Sweden tends to employ a form of dual agency in which seller agents act as impartial to both the buyer and seller except with regards to price.[264] Since the buyer's

practice. Now, buyers will know exactly where their agent stands."); Yakov Zier, "Roles and Services of Real Estate Agents in Israel," *FastPay*, August 22, 2024, available at https://fastpay.co.il/roles-and-services-of-real-estate-agents-in-israel/ ("In Israel, one of the most significant differences you will encounter is the policy surrounding commissions. Unlike many other countries where the real estate agent usually receives a commission from one party (either the buyer or the seller), in Israel, both parties often pay a commission. This fee typically ranges from 0.5% to 2% of the property price, depending on the location and the overall transaction sum. This dual commission system can significantly influence the dynamics of a real estate transaction. For instance, knowing that the agent will receive payment from both sides might make you question whose interests the agent is truly serving. It's a practice that adds a layer of complexity to the relationship between you and your real estate agent.").

262 "Major Overhaul in Real Estate Brokerage Regulations in Israel: Aligning the Industry with Global Standards," *Buy it in Israel*, March 3, 2025, available at https://www.buyitinisrael.com/news/major-changes-in-regulations-for-real-estate-agents-in-israel-a-win-for-buyers/ ("Israel's real estate industry is undergoing a significant transformation with the introduction of the Real Estate Brokers (Ethics and Professional Duties) Regulations, 2024, set to take effect on March 8, 2025. These long-overdue reforms aim to enhance transparency, accountability, and professionalism in the sector. Key changes include mandatory disclosure of dual representation, comprehensive property information requirements, stricter advertising guidelines, and a prohibition on unauthorized fees. These reforms align Israel's real estate practices with global standards, offering greater protections for buyers while maintaining high professional standards for brokers.").

263 "Real Estate Practices Around the World – Norway," *National Association of Realtors*, October 2018, accessed via Wayback Machine at https://web.archive.org/web/20250319164200/https://www.nar.realtor/global/real-estate-practices-around-the-world ("Normally the seller hires the real estate broker. The real estate brokers are required by law to act in accordance with good real estate practice and to be an independent third party to every transaction. This means that they are required to provide both the seller and the buyer information that is relevant in the sale process, and to help them enter into a balanced contract. The real estate brokers in Norway are by law required to represent both parties – not just the seller or the buyer." [...] Who pays the commission fees? The person hiring the real estate broker pays the commission fee. Normally the seller is the person hiring.").

264 "The Swedish Housing Market and Real Estate Agents," *Maklarsamfundet (Association of Swedish Real Estate Agents)*, May 7, 2024, available at https://www.maklarsamfundet.se/english/swedish-housing-market-and-real-estate-agents ("The Swedish estate agent is intended to be an impartial counsellor, both to the seller and the buyer, except in regard to the price issue where the estate agent has a special

interests are safeguarded by the selling agent, there is generally less need for a buyer's agent.[265] Sweden is therefore excluded.

*Limited Use of Buyer Brokers*

153. In several countries, the use of buyer brokers is relatively rare, and may be restricted to certain buyers (e.g., wealthy buyers without free time to conduct their own search, expats, or foreign investors). In these countries, local competition authorities often recommend that buyers protect their best interest by hiring legal experts like notaries, solicitors, conveyancers, or conveyancing solicitors. Such figures do not provide services comparable to the ones offered by buyer agents in the United States. For example, they do not help prospective buyers by searching for properties of potential interest, arranging and attending house visits, or negotiating prices. Rather, they offer due diligence checks in legal matters and are entitled to offer legal advice. They absolve tasks that pertain to lawyers, title attorneys, closing or settlement agents, and escrow officers in the United States.[266]

obligation to their (his, her or their) employer. If employed by the seller, the estate agent's primary obligation is consequently to try to get the best price for their employer, but still carries, concerning information about the property, a damages-sanctioned responsibility towards the buyer. In drawing up transfer agreements, the estate agent shall equally observe the interests of both buyer and seller, and with this in mind formulate the agreement in a way that enables both parties to understand its meaning.").

265 "The road home – buying a residence in Sweden," *Fastighetsbyran (Real Estate Agency)*, available at https://www.fastighetsbyran.com/sv/sverige/artiklar/engelska-sprakstod/ ("In Sweden it is the seller who engages and pays the estate agent. The estate agent often has an exclusive right a property, which is regulated in an exclusive rights agreement. It is therefore extremely unusual for one property to have several estate agents. By law, the estate agent is obliged to safeguard the interests of both parties, so there is therefore no need for a buyer's estate agent in Sweden.").

266 "Who should I expect to see at my mortgage closing?" *Consumer Financial Protection Bureau*, February 2, 2024, available at https://www.consumerfinance.gov/ask-cfpb/who-should-i-expect-to-see-at-my-mortgage-closing-en-1903/ ("If you're buying a home, you should expect to see the following people at closing: i) You and any other co-borrowers. ii) The seller of the property or their agent. iii) Your real estate agent and the seller's real estate agent. Real estate agents are not required to be at the closing but may choose to attend to make sure that the closing transaction goes through. iv) Escrow officer. In some states, an escrow officer handles any funds that need to be exchanged during the closing. In other states, the closing agent performs this function, in addition to his or her other duties. v) Closing agent or settlement agent. The settlement agent is responsible for the legal transfer of title and ownership of the property from the seller to you, the buyer. vi) In some states, there must be an attorney, who will be responsible for legal transfer of title and the exchange of funds. Other states may require an attorney to transfer the title. Check with the company that is handling your closing before going to the closing.").

- **Belgium**: In Belgium, my research indicates that agent representation is typical on the seller side but not on buyer side, at least to the same extent.[267] Further, it appears that the main entity hired by the buyer is a notary and as mentioned above, fulfills separate tasks from those of a buyer agent.[268] The fees paid to the notary are "regulated by a Royal Decree and harmonised" and hence cannot be used as a benchmark.[269] Belgium is therefore excluded.

- **Ireland:** In Ireland, buyer's agents are uncommon, and the majority of people using buyer brokers are foreigners seeking to buy in Ireland.[270] The Irish Competition and Consumer

---

267 *See, e.g.*, a blog post from immoweb, the "main property portal for consumer property searches" according to the Confederation des Immobiliers de Belgique, which details the steps of buying a house or an apartment in Belgium. The steps do not mention the use of a buyer's agent. "7 Essential Steps When Buying a House or Apartment," *Immoweb*, available at https://blog.immoweb.be/fr/acheter/acheter-votre-maison-en-7-etapes-essentielles/ ("Step 1: Determine your budget ... Step 2: Go in search of the property of your dreams ... Step 3: Review the selected properties ... Step 4: Start Negotiations and Make an Offer ... Step 5: Sign the sales agreement ... Step 6: Conclude the sale with the notarial deed .. Step 7: Got the key? Get ready to move!"). *See also*, "Real Estate Practices Around the World – Belgium," National Association of Realtors, October 2018, accessed via Wayback Machine at https://web.archive.org/web/20250319164200/https://www.nar.realtor/global/real-estate-practices-around-the-world ("Q: What is the main property portal for consumer property searches? A: IMMOWEB.BE ... Q: Is there exclusive representation in your country? Who is the party represented (buyer, seller, both)? A: Yes – the seller is represented. Q: Who pays the commission fees? A: The seller.").

268 "7 Essential Steps When Buying a House or Apartment," *Immoweb*, at "Step 5" and "Step 6," available at https://blog.immoweb.be/fr/acheter/acheter-votre-maison-en-7-etapes-essentielles/. "The notary's role when buying property in Belgium," *The Brussels Times*, May 24, 2021 (henceforth "*The Brussels Times*, 2021"), available at https://www.brusselstimes.com/170724/the-notarys-role-when-buying-property-in-belgium, ("In fact, the notary is a public official empowered by the state to act as a professional legal advisor in all matters relating to real estate transactions. [...] The real estate market is complicated and it is preferable to ask a notary for advice from the very start of the buying process. A major and often overlooked part of the work is done even before the signing of the two sales documents (the 'compromis de vente' and the final 'acte de vente'). [The offer] is a binding document and once it has been accepted by the seller, it cannot be changed unilaterally. Real estate agents are using different templates for the offer and that is why the buyer should have it checked by a notary or at least ask for advice."). "For real estate, Buying and selling," *Notaire.be*, available at https://www.notaire.be/le-notaire/quel-est-le-role-du-notaire/quand-faire-appel-a-un-notaire/pour-limmobilier#.

269 *The Brussels Times*, 2021.

270 Rothery Grainne "Ireland's buyer's agents helping house-hunters get the best deal," *The Times*, February 11, 2024, available at https://www.thetimes.com/world/ireland-world/article/irelands-buyers-agents-helping-house-hunters-get-the-best-deal-3ldw9vpwr?region=global ("Using an estate agent may be considered the norm when it comes to selling a property, but most of us are of the view that finding the right home is something we have to do all by ourselves. If you can afford it, there is of course an alternative, and an increasing number of people are seeing the advantages of getting help from a buyer's agent to navigate and get the best outcomes from their property buying journey. [...] Indeed, most of the clients she

Protection Commission recommends prospective home buyers to hire a solicitor,[271] i.e., "a type of lawyer who is qualified to offer legal advice and services."[272] The role of a solicitor in the home buying process involves drafting contracts, advising on legal issues, and facilitating the transfer of funds.[273] Ireland is therefore excluded.

- **New Zealand:** In New Zealand, both buyer and seller agents operate in the real estate

---

has found and secured properties for so far have been based outside Ireland, with 35 per cent coming from the US and Canada, 10 per cent each from Australia, the UK and Europe, and 5 per cent from Asia. The remaining 30 per cent were already living in Ireland."). *See also*, Megan Burns, "Buying a home: have you considered using a buyer's agent? Here's why the trend is coming to Ireland," *Image*, February 6, 2024, available at https://www.image.ie/living/buying-a-home-have-you-considered-using-a-buyers-agent-heres-why-the-trend-is-coming-to-ireland-806893 ("In Ireland, we have traditionally only had estate agents that represent people selling property.").

[271] "Buying a home step-by-step guide," *Competition and Consumer Protection Commission*, available at https://www.ccpc.ie/consumers/housing/buying-home-step-by-step-guide/ ("While you are looking for a property, you should also look for a solicitor to do the conveyancing – this is the legal work to transfer ownership of the property from the seller to you. It is a good idea to choose a solicitor before you start looking at properties, because as soon as your offer is accepted, the estate agent will ask for your solicitor's details to pass onto the seller's solicitor. Your solicitor will also check that the sale of the property is legal – that the person who is selling the property owns it and has the right to sell it, and that nobody else could claim to own it.").

[272] "Solicitors," *Citizens Information*, September 9, 2025, available at https://www.citizensinformation.ie/en/justice/courtroom/solicitors/ ("A solicitor may give you legal advice about: Property matters, such as buying a house or flat, referred to as 'conveyancing' [...].").

[273] "Buying a home," *Law Society of Ireland*, available at https://www.lawsociety.ie/public/legal-guides/property/buying-a-home/ ("Your solicitor can advise you in relation to the following matters: i) Are there any problems with the title? Would you have any trouble in reselling? Remember that, if you purchase a home at auction, you will be required to sign a binding contract there and then and pay a non-refundable deposit. Therefore, you should always consult your solicitor well in advance of the auction to allow time for the title to be checked in advance and to arrange necessary finances. ii) Will the loan come through without difficulty or delay? You should check with your bank that they have everything they need from you. iii) What happens if you cannot make your loan repayments? iv) Contents – what will be left in the property? v) Do you know what rights your spouse, civil partner or co-purchaser will have over the property when purchased? vi) Should you purchase in your own name or in joint names with your spouse/civil partner or others? If so, should you purchase the property in shares or as joint owners? vii) Do you know what joint ownership involves in the event of your death? viii) Do you need a co-ownership agreement? ix) Estimating budget for the transaction - do you know the total cost of: a) Purchasing the home? b) Mortgaging the home? c) Government taxes (stamp duty and VAT on legal fees)? d) Land Registry fees? e) Legal fees? f) Other outlays such as search fees? g) Other expenses such as survey fees and necessary repairs? Your solicitor will also look after the following: Exchange of contracts. Raising and negotiating any title queries with the seller's solicitor. Drafting closing documentation. Title searches. Giving an undertaking to your bank. Ordering your loan cheque for closing. Closing the sale. Post-closing matters: stamping and registering title to the property and sending title deeds to your bank. Giving a certificate of title to your bank.").

market.[274] However, buyer's agents are not common.[275] In fact, the Real Estate Agents Authority states that "[b]uyer's agents are quite rare in New Zealand, but there are some operating, usually in niche markets."[276] New Zealand is therefore excluded.

- **United Kingdom:** The United Kingdom warrants exclusion from the set of candidate benchmark because the use of buyer's agents is rare.[277] A NAR survey of real estate practices around the world claims that in the UK "[a] small proportion [of home buyers] will have buyer representation."[278, 279]

---

274 "Buyer's agent information," *Real Estate Authority*, available at https://www.rea.govt.nz/real-estate-professionals/the-sales-process-and-general-guidance/buyers-agent-information/ ("What is a buyer's agent? Buyers' agents are agents who work on behalf of a buyer and are paid by the buyer. A buyer's agent typically: i) finds properties for a buyer, based on the buyer's requirements. Regarding a commercial buyer's agent, they may also source property for a person seeking to lease rather than buy; ii) helps arrange due diligence such as obtaining a LIM [Land Information Memorandum], iii) negotiates with the vendor on behalf of a buyer, iv) bids at auction on behalf of a buyer.").

275 "What is a Buyers Agent?" *NZ Buyers Agent*, September 25, 2019, available at https://www.nzbuyersagent.co.nz/what-is-a-buyers-agent/ ("Do I need a buyer's agent in order to buy property in New Zealand? No you do not. Having a buyer's agent is a matter of personal choice, and the majority of buyers find that they can easily source property without a buyer's agent."). *See also*, "Buying with an agent or privately," *Real Estate Authority*, available at https://www.settled.govt.nz/buying-a-home/finding-a-property/buying-with-an-agent-or-privately/ ("It is more common to use a buyer's agent overseas than in New Zealand.").

276 "Buyers Agent Fact Sheet," *Real Estate Agents Authority*, available at https://www.estateagents.co.nz/wp-content/uploads/2020/09/REAA-Fact-sheet-Buyers-Agent.pdf.

277 "Real Estate Practices Around the World – United Kingdom," National Association of Realtors, October 2018, accessed via Wayback Machine at https://web.archive.org/web/20250319164200/https://www.nar.realtor/global/real-estate-practices-around-the-world ("Q: Is there exclusive representation in your country? Who is the party represented (buyer, seller, both)? A: Sellers always represented. A small proportion will have buyer representation."). *See also*, "Benefits of buying through an agent," *Rightmove*, available at https://www.rightmove.co.uk/guides/buyer/buying-a-property/agent-benefits/ ("Unlike other countries, the buyer does not usually have their own agent. That said, there are buying and relocation agents that a purchaser could employ in the UK to search for properties for a pre-agreed fee on a purchasers' behalf.").

278 "Real Estate Practices Around the World – Belgium," National Association of Realtors, October 2018, accessed via Wayback Machine at https://web.archive.org/web/20250319164200/https://www.nar.realtor/global/real-estate-practices-around-the-world ("Q: Is there exclusive representation in your country? Who is the party represented (buyer, seller, both)? A: Sellers always represented. A small proportion will have buyer representation.").

279 I note that Prof. Miller's 2021 study reports a typical buyer commission rate in the UK that is equal to 1%. I calculate a sensitivity including UK in my set of benchmark markets. Norman G. Miller, January 25, 2021, "Revisiting Residential Brokerage Fees in a More Technologically Advanced World," *Real Estate Issues*, Volume 45(2): pp. 1-8, p. 3.

*Broker Commissions Are Typically Not Decoupled*

154. In order to be a reasonable benchmark for my analysis, commissions paid to both buyer and seller agents must be "unbundled." In my But-For World, buyer's agents compete for prospective home buyers also by reducing the price of their services. Similarly, but separately and independently, seller's agents compete for home sellers. As a result, both home buyers and home sellers separately pay possibly different prices for the services they receive. In some countries, even when both a seller's and a buyer's agent are involved in the house transaction, only one party (either the buyer or the seller) pays the total brokerage commission. I exclude those countries from the set of benchmarks markets. Similarly, it may happen that both seller and buyer split the total brokerage costs. However, they may still not pay market-based prices for the services they receive. I exclude these countries as well from the set of candidate benchmark markets.

- **Canada**: In Canada, "[i]t is standard for the seller to pay the full real estate commission. This happens when the seller signs a listing agreement with their agent. That contract sets the commission rate and also explains how it will be split between the seller's agent (the listing agent) and the buyer's agent."[280]

  It is also my understanding that some or all of the components constituting the challenged conduct are present or have occurred in Canada. In fact, the Canadian Real Estate Association ("CREA") is "the National Association of REALTORS® counterpart in

[280] "Who Pays Realtor Fees, Buyer or Seller in Canada?", *RE/MAX*, July 3, 2025, available at https://blog.remax.ca/who-pays-realtor-fees-buyer-or-seller-in-canada/ ("The buyer doesn't see this fee directly. It's not listed in their closing documents, and they don't write a cheque for it. But that doesn't mean it's invisible. The commission is usually built into the sale price of the home, which means the buyer is still indirectly covering it when they agree to pay the seller's asking price. This built-in structure is consistent across provinces and helps clarify confusion around who pays realtor fees, buyer or seller in Canada. [...] If you're working with a real estate agent as a buyer, you'll probably sign a Buyer Representation Agreement (BRA). This agreement lays out how your agent will be paid. Most of the time, the commission comes from the seller. But the BRA might say you're responsible for paying your agent if the seller doesn't offer enough or anything at all. This can happen with private sales or FSBO (For Sale by Owner) listings. It's rare, but if you're buying in areas like rural Quebec or parts of the Maritimes, where private sales are more common, it's something to keep in mind. A good agent will explain this upfront, so there's no confusion about who pays realtor fees, the buyer or seller in Canada. [...] Do Buyers Ever Pay Their Agent? Most of the time, no. But if the seller doesn't offer any commission, and you've signed a BRA that says your agent gets paid regardless, then yes, you might have to pay out of pocket. This is rare, but possible in private sales or when buying off-market properties.").

Canada."[281] It is "one of Canada's largest single-industry trade associations, representing more than 160,000 REALTORS® working through some 66 real estate Boards and Associations."[282] CREA controls the trademarks for "MLS" and "REALTOR".[283] In addition, CREA set the standards on how to operate MLSs, which are "intended for the exclusive use of REALTOR® members."[284] For example, CREA established rules requiring compensation offers to buyer brokers as a condition for listing a property.[285] Since these rules appear sufficiently similar to the challenged conduct, Canada's real estate market may be affected by the similar conduct we are trying to measure in the current matter. Canada is therefore excluded.

- **Germany**: The German real estate brokerage market was reformed in 2020. Before the reform, in five German Länder (i.e., Berlin, Brandenburg, Hamburg, Bremen, and Hesse) the

---

281 "Exploring Canada's Real Estate Market," Silicon Valley Association of REALTORS®, September 30, 2024, available at https://www.silvar.org/event-coverage-2287.htm.

282 "About CREA," *CREA*, available at https://stats.crea.ca/en-CA/stats/2WzwJAqfKd3QekqmJcKmli/.

283 "The REALTOR® Code – Effective April 2023," *CREA*, at p. 24 ("REALTOR® is a registered trademark of REALTOR® Canada Inc., a company owned equally by The Canadian Real Estate Association and the National Association of REALTORS® and refers to licensed real estate practitioners who are members of The Canadian Real Estate Association."). *See also*, "By-Laws and Rules- Approved April 2025," *CREA*, at p. 33, available at https://www.crea.ca/media-hub/publications/the-canadian-real-estate-association-by-laws-and-rules/. ("The trademarks MLS®, Multiple Listing Service® and the associated logos are owned by The Canadian Real Estate Association (CREA) and identify the quality of services provided by real estate professionals who are members of CREA.").

284 "By-Laws and Rules- Approved April 2025," *CREA*, at p. 30 ("11.7.1: Information on an MLS® System is intended for the exclusive use of REALTOR® members. However, a Board/Association may, at its option, permit access to such information by third parties other than REALTOR® members whose objectives support the interests of the Board/Association and its members, provided that such access: (11.7.1.1) is granted only by way of a written contract and not as a privilege of membership; and (11.7.1.2) is otherwise in compliance with the law.") and at p. 28 ("11.2.1: The Three (3) Pillars of the MLS® Mark. Only listings that comply with the following three (3) pillars of the MLS® Mark can be placed on a Board/Association's MLS® System. [...] (11.2.1.1) Membership. Only REALTOR® members may place a listing on a Board/Association's MLS® System.").

285 "By-Laws and Rules- Approved April 2025," *CREA*, at p. 38 ("11.2.1: The Three (3) Pillars of the MLS® Mark. Only listings that comply with the following three (3) pillars of the MLS® Mark can be placed on a Board/Association's MLS® System. [...] (11.2.1.3) Compensation: The listing REALTOR® member agrees to pay to the cooperating (i.e. selling) REALTOR® member compensation for the cooperative selling of the property. An offer of compensation of zero is not acceptable.").

home buyer typically paid 100 percent of the brokerage costs.[286] Since the reform, buyer and seller are responsible to pay their respective agents.[287] However, each one of them can pass to the other one up to 50 percent of her/his agent's costs.[288] Such a rule is not present in the United States' regulation, and affects the negotiations between home sellers and buyers and their respective agents by introducing free-riding opportunities and preventing market forces to act undisturbed. Therefore, the German market is not a reasonable benchmark market even after the 2020 reform.

- **Qatar:** It is my understanding that in Qatar the seller usually pays the total brokerage commissions for real estate transactions.[289] I have been unable to locate available

[286] "Brokerage commission: Reform 2020," *Engel & Völkers*, available at https://www.engelvoelkers.com/de/de/ressourcen/maklercourtage-gesetz.

[287] "Brokerage commission: Reform 2020," *Engel & Völkers*, available at https://www.engelvoelkers.com/de/de/ressourcen/maklercourtage-gesetz.

[288] German Civil Code (BGB), § 656d, available at https://www.gesetze-im-internet.de/englisch_bgb/; Agreements on brokerage fees ("If only one party to the purchase agreement for an apartment or a single-family home has entered into a brokerage agreement, an agreement obligating the other party to pay or reimburse brokerage fees is only valid if the party that concluded the brokerage agreement remains obligated to pay at least the same amount of brokerage fees. The claim against the other party shall only become due when the party that concluded the brokerage agreement has fulfilled its obligation to pay the brokerage fees and it or the broker provides proof of this.").

[289] "The Shocking Truth About Real Estate Commissions," *Arab MLS*, available at https://arabmls.org/the-shocking-truth-about-real-estate-commissions/ ("The tenant often pays the rental commission, and the seller is responsible for paying the agent's fee for sales."). *See also*, "How Can You Become a Real Estate Agent in Qatar?" *Sakan*, available at https://qa.sakan.co/blog/en/real-estate-agent-in-qatar/ ("Who Pays the Commission—the Buyer or the Seller? In Qatar, the commission may be paid by either the buyer or the seller, depending on the agreement. However, the seller usually pays the commission in sale transactions. It's common for the seller to agree to pay the agent if the sale is successfully closed. The buyer might cover the commission in specific cases—for instance, if the agent was hired directly by the buyer or if an agreement was made between the buyer and the agent. To avoid misunderstandings, it's essential to clearly state who pays the commission in the brokerage contract."). Dealgates, "Understanding Property Taxes and Fees in Qatar," *Deal Gates Real Estate*, available at https://dealgatesqa.com/understanding-property-taxes-and-fees-in-qatar/ ("If you choose to work with a real estate agent, their commission fee will be an additional cost. Commissions are typically paid by the seller.").

information on how often buyer's agents are used.[290] The total brokerage commissions range from 2 percent to 3 percent.[291] Qatar is therefore excluded.

- **Singapore**: In Singapore, up until at least November 2024, co-brokering was prevalent.[292] Under co-brokerage agreements, the seller pays the buyer's broker commission according to what the buyer agent negotiated with the seller agent.[293] Singapore is therefore excluded.

---

290 "Qatar – Finding Property to Buy," *Expat Focus*, available at https://www.expatfocus.com/qatar/guide/qatar-finding-property-to-buy ("The use of buyer's agents or property finders is not as common in Qatar as in some other countries. However, some individuals and investors do opt for their services, especially when dealing with complex property transactions or when they are not familiar with the local market.").

291 "The Shocking Truth About Real Estate Commissions," *Arab MLS*, available at https://arabmls.org/the-shocking-truth-about-real-estate-commissions/ ("Qatar and Bahrain also feature well-regulated real estate markets with commission rates similar to those in the UAE. Commissions are typically 2-3% for sales and around 5% for rentals. The tenant often pays the rental commission, and the seller is responsible for paying the agent's fee for sales."). *See also*, "How Can You Become a Real Estate Agent in Qatar?" *Sakan*, available at https://qa.sakan.co/blog/en/real-estate-agent-in-qatar/ ("How Much Is a Real Estate Agent's Commission in Qatar? A real estate agent's commission in Qatar varies depending on the type of transaction and the agreement between the involved parties. Typically, it ranges between 2% and 5% of the property deal's value (whether it's a sale or rental). In some cases, the commission may be negotiated to a lower rate, especially when working with large companies. It's crucial to clearly define the commission rate in the contract for full transparency.").

292 "Best Practice Guide for Co-broking Commission," Singapore Estate Agent Association, as of July 1, 2024, available at https://www.seaa.org.sg/bpgforco-brokingcommission/ ("SEAA has signed the MOU [i.e., Memorandum of Understanding] with 81 estate agencies (representing about 90% of the agents) to date to adopt the following Best Practice Guide for Co-Broking Commission."). *See also*, Esther Loi, "Property agents ink new pact to prevent being 'blocked' from co-broking and conflict of interest," *The Straits Times*, Published November 28, 2023, Updated November 12, 2024, available at https://www.straitstimes.com/singapore/housing/property-agents-ink-new-pact-to-prevent-being-blocked-from-co-broking-and-conflict-of-interest (henceforth, "Loi, 2024"), ("Co-broking applies to more than 90 per cent of private property resale and rental transactions, according to ERA Realty Network's key executive officer Eugene Lim.").

293 Loi, 2024, ("Currently, for private property sale transactions, buyer agents have to negotiate with seller agents for their share of the commission through co-broking since buyers do not pay commission to the agents representing them. [...] Buyer agents The Straits Times spoke to said they occasionally receive commission directly from their clients, though this is rare and such instances last occurred in 2021 – before the private resale market faced a shortage of supply, along with a surge in demand for HDB [i.e., Housing and Development Board] flats and private units."). *See also*, "Real Estate Practices Around the World – Singapore," National Association of Realtors, October 2018, accessed via Wayback Machine at https://web.archive.org/web/20250319164200/https://www.nar.realtor/global/real-estate-practices-around-the-world ("Commission is usually paid by the vendors in private property transactions. For public housing HDB flats, vendors and purchasers will pay their own respective real estate salesperson if they are represented by them. Note that the same salesperson is unable to represent both parties in the same transaction.").

- **United Arab Emirates**: My research indicates that the buyer generally pays the total brokerage commission in the UAE.[294] The total commission is split between the buyer's and seller's agents.[295] UAE is therefore excluded.

[294] Diana Džaka Bičo, "How much is the real estate agent commission in Dubai?" *Engel & Völkers*, available at https://www.engelvoelkers.com/ae/en/resources/how-much-is-the-real-estate-agent-commission-in-dubai ("For residential sales, the standard commission rate in Dubai is usually 2% of the sale price. This rate can sometimes be negotiated depending on the specifics of the transaction and the agreement between the client and the agent, but it's mostly standardized across the market at this rate. [...Who pays the commission? The commission is a fee paid by the parties involved in the transaction to the broker who brokered the deal. Here is the full breakdown of responsibilities in this process. Buyer's responsibility. It is common for the buyer to pay the commission when purchasing a property in Dubai. This is usually agreed upon during the initial stages of the transaction and is only applicable to transferred sales in the secondary market. Seller's responsibility. The seller also pays commissions, which cover extensive marketing costs for the property. The costs include everything from professional photography and videography to property portal advertising, events, and digital marketing campaigns. This is less common but can be negotiated."). *See also*, Agent Portal, "Demystifying Real Estate Commissions in Dubai: Who Pays and How Much?" Bayut.com, available at https://www.bayut.com/agentportal/demystifying-real-estate-commissions-in-dubai-who-pays-and-how-much/ ("In the secondary market, the commission which can be charged on a property sale is typically 2%; however, there are no established regulations around who legally must pay the commission. The market norm in Dubai is that, typically, the buyer pays the entire real estate commission. In some cases, there may be a seller's commission. However, it is not a fixed rate and is usually mentioned in the contract. No matter the agreement made, both the buyer and seller must be informed of the commission terms."); "Real Estate Broker's Commission – Smart Advisor," *Abu Dhabi Real Estate Center*, available at https://adrec.gov.ae/sa_flow_2 ("This field provides general advise about the commission that a real estate broker may charge in the Emirate of Abu Dhabi, in accordance with Law No.3 of 2015 concerning the Regulation of the Real Estate Sector in the Emirate of Abu Dhabi. [...] According to the provided information, the real estate broker's commission is set at two percent (2%) for all sales and purchase agreements, with a maximum commission cap of (500,000) AED.").

[295] Agent Portal, "Demystifying Real Estate Commissions in Dubai: Who Pays and How Much?" Bayut.com, available at https://www.bayut.com/agentportal/demystifying-real-estate-commissions-in-dubai-who-pays-and-how-much/ ("What if multiple agents are working on the same property/listing? In Dubai, Law No. 85 of 2006 governs the terms of brokerage fees and when agents are entitled to remuneration. According to this law, if multiple brokers are working on the same property or listing, the client must sign a contract with each broker, which is registered with the Dubai Land Department (DLD). This is a prerequisite to the agent being entitled to remuneration. [...] [F]or secondary sales, a maximum of 3 agents can represent a single property. In any case, commission is given to agents who contributed to closing the deal. If two or more agents are involved, they should all be compensated. If only one agent manages to complete the sale, he/she alone is entitled to the full amount. [...] What is an Agent to Agent agreement (Form I)? Form I is designed to protect an agent's listings and clients. It must be completed in the event that two agents decide to work together. This ensures a professional relationship is established and gives each agent the right to compensation provided they contribute to the sale/rental of the property.").

## 2. Characteristics of Benchmark Markets

155. The remaining candidate benchmark markets for my analysis are thus Australia, Denmark, and the Netherlands. In this Section, I discuss the relevant characteristics of each market, namely the frequency of use of buyer agents, the commission rate when a buyer broker is used, and the selling agent commission rate. In short, I find that Australia, Denmark, and the Netherlands are each reasonable yardsticks for determining how brokers would have been retained and paid in the But-For World, in comparison to other countries studied. In all three countries, buyer's brokers are used, though not as commonly as in the United States where 86 percent of primary residence buyers use them.[296] In the other countries, there is evidence these are employed by at least 10 percent of home buyers.[297] In addition, the fees for buyer agents are typically paid by the buyer in these three countries. And as it turns out, these three benchmark markets have both buyer and seller agent fees typically lower than in the United States.

***Australia***

156. In Australia, State and Territory laws regulate residential real estate transactions.[298] Both buyer's and seller's agents may be involved in house transactions.

157. Although one study reports that buyer's agents are a "minority", and that "buyer['s] agents represent just 5% of transactions in Australia,"[299] there is evidence that the demand for buyer's agent services

---

296 NAR 2024 Profile, at p. 62.

297 "The Surge of Buyer's Agents: A Growing Trend in Real Estate," The Property Baron, March 14, 2025, available at https://www.thepropertybaron.com.au/the-surge-of-buyers-agents-a-growing-trend-in-real-estate/ ("[B]uyer's agents could have been involved in over 10% of property transactions in Sydney and Melbourne in 2022, up from just 3% in 2015.").

298 "Real Estate," Australian Competition & Consumer Commission (ACCC), available at https://www.accc.gov.au/consumers/specific-products-and-activities/real-estate ("Generally, real estate laws are state and territory-based and come under the authority of state and territory-based regulators and consumer protection agencies. The real estate issues that state and territory real estate laws cover include: requirements for buying and selling property, and for property management [...] the licensing of property professionals, such as real estate agents and their rules of conduct.").

299 Kyle Davis, "The similarities – and differences – between the Australian and US property markets," *ProptechGuru*, May 18, 2019, available at https://proptechguru.com.au/the-australian-and-us-property-markets/. *See also*, Veronica Dagher, "Almost No One Pays a 6% Real-Estate Commission—Except Americans, Wall Street Journal, November 16, 2023; "Real Estate Practices Around the World – Australia,"

has been significantly growing in the past few years. According to a recent publication, "buyer's agents could have been involved in over 10% of property transactions in Sydney and Melbourne in 2022, up from just 3% in 2015."[300] Another article observes that "[n]ot long ago, buyer's agents were mainly used by overseas or interstate purchasers who needed a trusted contact on the ground. Over time, that evolved to executives who valued the convenience. Now, in many suburbs, one in every three or four buyers is working with a buyer's agent."[301] Differently from the experience of other countries (e.g., Ireland, New Zealand, Qatar, the UK), the market of buyer agents' services is not a niche phenomenon anymore in Australia.

158. In Australia buyer's agents (or buyer's advocates) who are members of the Real Estate Buyer Agents Association of Australia (REBAA) are "licensed professionals who specialise in searching, locating, evaluating and negotiating the purchase of property on behalf of buyers. They do not sell real estate.

---

*National Association of Realtors*, October 2018, accessed via Wayback Machine at https://web.archive.org/web/20250319164200/https://www.nar.realtor/global/real-estate-practices-around-the-world "Real Estate Practices Around the World – Australia," *National Association of Realtors*, ("Is there exclusive representation in your country? Who is the party represented (buyer, seller, both)? Seller. Who pays the commission fees? Seller.").

[300] "The Surge of Buyer's Agents: A Growing Trend in Real Estate," *The Property Baron*, March 14, 2025, available at https://www.thepropertybaron.com.au/the-surge-of-buyers-agents-a-growing-trend-in-real-estate/.

[301] Adrian Bo, "The rise of Buyer's Agents and what it means for Real Estate," *The Real Estate Conversation*, September 11, 2025, available at https://www.therealestateconversation.com.au/profiles/2025/09/11/the-rise-buyers-agents-and-what-it-means-real-estate/1757535954. *See also*, Jason Baron, "The surge of buyer's agents: Why more Australians are using them," *Real Estate Institute of Queensland*, August 5, 2025, available at https://www.reiq.com/articles/property-sales/the-surge-of-buyers-agents-why-more-australians-are-using-them ("Once a niche profession, the buyer's agent is becoming a central role in how Australians buy property. And in competitive, fast-moving markets like parts of Queensland, their influence is growing by the day. [...] A 2023 PIPA (Property Investment Professionals of Australia) survey showed that 40 per cent of buyers had considered using a buyer's agent, up from just 10% a decade ago.").

They are engaged independently and typically are paid for by the buyer to act on their behalf."[302] Other times, however, real estate agents can operate on either the buyer or seller side.[303]

159. Professor Miller's 2021 international comparison of residential commission rates indicates that buyer broker commissions in Australia were typically set at 1.5 percent.[304] He notes that "buyer['s] commission depends on option of the agency agreement, can start from $300 fixed up to 2% of the total price."[305]

160. The Real Estate Buyers Agents Association of Australia (REBAA) states that the buyer's agent fees vary depending on the services desired and the experience of the buyer's agent, and fees range from "2% to 3% of the purchase price, plus GST and an engagement fee to get started."[306] It is reported that, according to the REIA, i.e., Real Estate Industry of Australia, "the industry standard for a success fee [for the buyer's agent] is between 1-3% of the property sale price."[307]

---

302 "Buyer's Advocate Australia," *Real Estate Buyer Agents Association of Australia (REBAA)*, available at https://rebaa.com.au/buyers-agents/ ("The key difference between a selling agent and a buyer's agent is who they represent as, by law, an agent cannot act for and accept a commission from both parties in the same transaction."). *See also*, Venessa Paech, "Do I need a buyer's agent?" January 8, 2019, available at https://www.realestate.com.au/advice/what-is-a-buyers-agent/.

303 Dragan Dimovski, "Understanding the Role of a Seller's Agent in Real Estate," Buyers Agency Australia, December 4, 2023, available at https://buyersagencyaustralia.com.au/blog/what-is-a-sellers-agent-in-real-estate/ ("Unlike buyer's agents who may represent the buyer in a transaction, a seller's agent's allegiance lies solely with you, the seller.").

304 Miller, 2021, at p. 3.

305 Miller, 2021, at p. 3.

306 "FAQs – How much does a buyer's agent cost?" *REBAA*, available at https://rebaa.com.au/faqs/ ("Depending on the industry experience of the buyer's agent you employ, for a full search, inspection, due diligence and negotiation service, the industry average fee is somewhere between 2% and 3% of the purchase price, plus GST and an engagement fee to get started, or a flat fee based on the purchase price and an engagement fee. You may also want to engage your buyer's agent to negotiate only on a property you have found yourself or attend an auction on your behalf and bid. These fees can be tailored depending on the level of service required.").

307 "Short Answers For All Questions About Buyers Agents' Duties, Fees, and more," *Buyer Agent Finder*, available at https://buyeragentfinder.com.au/articles/short-answers-for-all-questions-about-buyers-agents/ ("Q: What is the buyer's agent fee? A: It's calculated as a percentage of the property sale price. The REIA notes the industry standard for a Success fee is between 1-3% of the property sale price.").

161. Professor Miller's 2021 study reports that in Australia the seller agent's commission is typically set at 2 percent of the house purchase price. [308]

162. According to Roomr, an Australian real estate portal connecting homeowners and real estate agents,[309] commissions on a $500,000 home ranged from a low of 1.94 percent in South Australia to a high of 2.71 percent in Tasmania.[310] A significant source of the difference between states is whether the area is urban or rural, with metropolitan areas having lower seller agent commission rates due to increased broker competition.[311]

---

308 Miller, 2021, at p. 3.

309 "About roomr," *Roomr*, available at https://www.roomr.com.au/about ("We're excited to announce that Local Agent Finder has evolved into roomr! [...] Our commitment to meeting the ever-evolving needs of homeowners and the dedicated agents who serve them has never been stronger. At roomr, our team of dedicated professionals is focused on innovating and enhancing the way homeowners choose their real estate agents. We make finding the right real estate agent faster, smarter, and easier. We give you the control and confidence to make the best choice on your terms. With roomr, you can compare local real estate agents side by side, seeing exactly how they differ in experience, approach, and fees, all in one place. It's a simple and transparent way to understand your options.").

310 "Real estate agent fees and real estate agent commission," *Roomr*, available at https://www.roomr.com.au/real-estate-agent-commission-fees#FeesByState accessed on September 8, 2025.

311 "Real estate agent fees and real estate agent commission," *Roomr*, available at https://www.roomr.com.au/real-estate-agent-commission-fees#FeesByState accessed on September 8, 2025 ("You'll also notice a difference in commissions in metropolitan areas compared with regional areas. In general, you'll pay less commission in a metropolitan area, and there is one key reason for this reduced commission rate. Metropolitan areas have more properties going up for sale on the market and so in order to compete in this market, the agents are forced to lower their rates.").

**FIGURE 15: AUSTRALIAN SELLING AGENT COMMISSIONS BY STATE (2022)[312]**

2.17%
2.01%
2.49%
2.56%
1.94%
2.71%
2.00%
2.32%
ACT
NSW
NT
QLD
SA
TAS
VIC
WA

Reproduced from roomr (formerly Local Agent Finder) Data Research, "Real Estate Agent Commission Fees," September 2022, available at https://www.roomr.com.au/real-estate-agent-commission-fees#FeesByState accessed on September 8, 2025.

***Denmark***

163. In Denmark, the real estate brokerage industry is regulated by the 2015 "Real Estate Agents Act."[313] The law states that "the real estate agent must advise the seller and represent the seller's needs and interests."[314] Dual agency is banned.[315] In fact, "[i]f the buyer is not assisted by his own advisor, the

312 "Real estate agent fees and real estate agent commission," *Roomr*, available at https://www.roomr.com.au/real-estate-agent-commission-fees#FeesByState, accessed on September 8, 2025.

313 "Act on the mediation of real estate, etc.," *Danish Ministry of Industry and Trade*, available at https://www.retsinformation.dk/eli/lta/2014/526. *See also*, "Proclamation of the Act on the Mediation of Real Estate, etc.," *Danish Ministry of Industry and Trade*, available at https://www.retsinformation.dk/eli/lta/2021/510 (henceforth "Real Estate Agents Act, 2015").

314 Real Estate Agents Act, 2015, Section 24, Subsection 2.

315 Real Estate Agents Act, 2015, Section 26 ("No one may be a representative of both the seller and the buyer in the same transaction.").

real estate agent must inform the buyer of the possibility of seeking assistance."[316] The Act was amended in 2023 to regulate the provision of professional advice or assistance to buyers.[317]

164. The Danish Business Authority recommends buyers to have "a professional advisor to help [...] through the phases of buying a home[.]"[318] It is further explained that "buyer advisors are typically real estate agents, lawyers specializing in the purchase and sale of real estate, and other legal advisors."[319] According to a 2022 survey by the Danish Real Estate Association, "a real estate agent has been used as buyer advisor in 28% of housing transactions[.]."[320]

165. Professor Miller's 2021 study indicates that the typical buyer commission rate was 0%.[321] More recently, the Danish Business Authority states that "[m]any [buyer's] advisors today charge a fixed price for completing a property transaction."[322] Other sources report that "[t]ypically, a buyer's advisor will charge a fixed fee, which can typically range from DKK 5,000 (i.e., approximately $790 as of September 22, 2025) up to DKK 20,000 (i.e., approximately $3.160 as of September 22, 2025), depending on the scope of advice and services offered. Some buyer's advisors may also charge a fee of 5-15% [of the] negotiated discount off the purchase price."[323] Buyer's advisor fees are charged to the buyer.

---

316 Real Estate Agents Act, 2015, Section 26, Subsection 3.

317 "Act amending the Act on the Mediation of Real Estate, etc. and the Act on Legal Advice (Introduction of rules for buyer mediation and tightening of the sanction options for the Disciplinary Board for Estate Agents)," *Danish Ministry of Industry and Trade*, available at https://www.retsinformation.dk/eli/lta/2023/733 ("A trader who provides advice or assistance in connection with the purchase of real estate must safeguard the interests of the buyer, and any advice must be relevant, fair and isadequate.").

318 "1. Prepare the purchase," *Boligejer.dk*, available at https://boligejer.dk/1-forbered-koebet.

319 "1. Prepare the purchase," *Boligejer.dk*, available at https://boligejer.dk/1-forbered-koebet.

320 "In every fourth housing transaction, there is a real estate agent as a buyer's advisor," *Danish Real Estate Association*, September 27, 2022, available at https://www.de.dk/politik-analyse/nyheder/i-hver-fjerde-bolighandel-er-der-en-ejendomsmaegler-som-koberradgiver.

321 Miller, 2021, at p. 3.

322 "1. Prepare the purchase," *Boligejer.dk*, available at https://boligejer.dk/1-forbered-koebet.

323 "How much does Buyer Advice cost?" *danskkoeberraadgivning.dk*, available at https://danskkoeberraadgivning.dk/hvad-koster-koeberraadgivning-prisen-paa-koeberraadgivning/.

166. According to public sources, "[e]ntry-level properties in smaller Danish towns start around DKK 1.5 million for 100 square meters, while luxury properties in Copenhagen's central districts can reach DKK 3.75 million for the same size. Mid-range properties in secondary cities like Aarhus typically cost around DKK 2.0 million."[324] Taking into account that the average size in Denmark is 137 square meters, we derive a range of averagely sized house prices between approximately DKK 2.1m and 5.1m.[325] Given these references, the highest commission fee for a buyer advisor (i.e., DKK 20,000) is in a range between approximately 0.4 percent and 1 percent of a house sale price.[326]

167. Professor Miller's 2021 study indicates that the typical seller commission rate was 2%.[327] More recent publications claim that the commission rate for the seller agent varies between 1% and 3% of the sale price.[328]

---

[324] "What is the average house price in Denmark?" *Investropa*, June 19, 2025, available at https://investropa.com/blogs/news/average-house-price-denmark.

[325] "House Size by Country 2025," *World Population Review*, available at https://worldpopulationreview.com/country-rankings/house-size-by-country.

[326] "How much does Buyer Advice cost?" *danskkoeberraadgivning.dk*, available at https://danskkoeberraadgivning.dk/hvad-koster-koeberraadgivning-prisen-paa-koeberraadgivning/.

[327] Miller, 2021, at p. 3.

[328] "How much does a real estate agent cost?" *Liberale-erhverv.dk*, August 14, 2024, available at https://liberale-erhverv.dk/hvad-koster-en-ejendomsmaegler/ ("The most common way real estate agents calculate their fees is by taking a percentage of the sale price of the property. This commission typically varies between 1% and 3% of the sale price. [...] Part of a real estate agent's job is to market your property to attract potential buyers. This may include professional photography, preparing sales presentations, online advertising and showings. The cost of marketing can vary, but it is not unusual to charge between 5,000 and 15,000 kroner for a comprehensive marketing package. Some agents include these costs in their commission, while others charge them separately. [...] Preparing a sales presentation, which is an important part of presenting the property to potential buyers, can also incur costs. These costs can range between 2,000 and 5,000 kroner, depending on how detailed the sales presentation needs to be and whether there is a need to obtain additional documentation, such as energy labels or floor plans. [...] Some real estate agents offer to perform a property valuation as part of their services. A property valuation is important in determining a realistic selling price. The cost of a property valuation can vary, but it is often included in the agent's total fee." Translated from Danish.). *See also*, "Commission - what you need to know before you sell or buy a home?" *boligvurdering.nu*, accessed September 19, 2025, available at https://boligvurdering.nu/ordbog/salaer/ ("The commission is usually calculated as a percentage of the sales price of the home. Typically, the commission in Denmark is between 1% and 2.5% of the sales price. However, it can vary depending on whether a real estate agent or lawyer is responsible for the transaction. It is important to note that the commission is not set by law, and therefore it can differ from broker to broker. [...] It is usually the seller who pays the agent or lawyer's fee, as the seller hired them to sell the home. However, in some cases, the buyer may also be asked to pay part of the fee, for example if the buyer has asked the agent or lawyer to perform additional tasks." Translated from Danish.).

***The Netherlands***

168. In the Netherlands, there are both buyer (purchase brokers) and seller agents.[329] While the use of seller agents is customary, the "number of buyers engaging a purchase broker [is] slowly going up."[330] For example, the prevalence of purchase brokers was around 12 percent in 2013, increasing to around 23 percent in 2020.[331]

**FIGURE 16: THE USE OF BUYER'S AGENTS IN THE NETHERLANDS (2013-2020)**

Reproduced from: *NVM*, *"Dutch property market in focus, The year 2020 in facts and figures,"* at p.31, a*vailable at* https://www.brainbay.nl/wp-content/uploads/NVM-Vastgoedmarkt-in-Beeld-ENG-definitief.pdf.

169. Purchase brokers tend to be used most frequently in the "tightest" markets where "decisions have to be made rapidly."[332] The use of purchase brokers varies by geography, with the greatest involvement of purchase brokers in the city of Haarlem (50%), the Haaglanden region (38%), and the

---

329 "Dutch property market in focus, The year 2020 in facts and figures," *NVM*, at pp. 30-31, available at https://www.brainbay.nl/wp-content/uploads/NVM-Vastgoedmarkt-in-Beeld-ENG-definitief.pdf.

330 "Dutch property market in focus, The year 2020 in facts and figures," *NVM*, at pp. 30-31, available at https://www.brainbay.nl/wp-content/uploads/NVM-Vastgoedmarkt-in-Beeld-ENG-definitief.pdf.

331 "Dutch property market in focus, The year 2020 in facts and figures," *NVM*, at pp. 30-31, available at https://www.brainbay.nl/wp-content/uploads/NVM-Vastgoedmarkt-in-Beeld-ENG-definitief.pdf.

332 "Dutch property market in focus, The year 2019 in facts and figures," *NVM*, p. 29, available at https://www.brainbay.nl/wp-content/uploads/Dutch-Property-Market-in-Focus-2019.pdf.

city of Utrecht (36%) in 2019.[333] Further differences in use of purchase brokers is seen in property types, as it is more common in purchases of apartments compared to other property types.

170. Professor Miller's 2021 international comparison of residential commission rates indicates that purchase broker commissions in the Netherlands is typically 1.5% when buyers have agents.[334] I have also researched typical buyer agent listed commission rates for several brokerages. Aankoopmakelaar Amsterdam, a brokerage that operates in Amsterdam and Utrecht, offers fixed rates (including 21% VAT) that range from €5,500 for home purchases up to one million euros (0.55%) to €8,500 for purchases of two million euros or more (0.425%). Aankoopmakelaar Amsterdam also reports an average purchasing agent fee of 1% of the purchase price.[335] Another broker in Utrecht, Thomas de Aankoopmakelaar, offers rates (including VAT and a "start-up" fee of €500) beginning at €3,750 for homes with an asking price of up to €250,000 (1.5%) ranging up to €9,750 for homes with an asking price of 1.4 million or more (0.696%).[336] Others offer packages that vary depending on what services are provided. For example, Makelaarsland, a brokerage with offices across the Netherlands, offers a fixed price of €1,450 for "remote support" and €2,450 to €3,450 (depending on the region) for the broker to accompany the buyer on home visits.[337]

171. Since these list prices reflect a range of possible commission rates depending on the brokerage selected, I extracted property sales information from funda.nl, the main real estate listing website in the Netherlands operated by the largest association of real estate agents in the Netherlands, NVM.[338]

---

[333] "Dutch property market in focus, The year 2019 in facts and figures," *NVM*, p. 29, available at https://www.brainbay.nl/wp-content/uploads/Dutch-Property-Market-in-Focus-2019.pdf.

[334] Miller, 2021 at p. 3. *See also*, "Real-Estate Agent Commissions Around the World," *The Wall Street Journal*, January 23, 2020 , available at https://jmc877.github.io/Corporate-Finance/Intl%20RE%20Com%20WSJ.pdf.

[335] "How much does a purchasing agent cost in Amsterdam?" *Aankoopmakelaar Amsterdam* , accessed September 19, 2025, available at https://aankoopmakelaaramsterdam.nl/kosten/.

[336] "Costs," *Thomas de Aankoopmakelaar*, available at https://www.thomasdeaankoopmakelaar.nl/kosten/.

[337] "Buying your new home with Makelaarsland," *Makelaarsland*, available at https://www.makelaarsland.nl/aankoopmakelaar/.

[338] "Real Estate Practices Around the World – Netherlands," *National Association of Realtors*, October 2018, accessed via Wayback Machine at https://web.archive.org/web/20250319164200/https://www.nar.realtor/global/real-estate-practices-around-the-world ("Q: Is there an MLS or other shared listings site in your country? A: Yes, www.funda.nl.

Specifically, I located sales information for properties sold in the last year with sales prices above €50,000 for 5,190 transactions within 30 kilometers of the city of Groningen and 6,290 transactions within 10 kilometers of the city of Utrecht. Utrecht, the fourth largest city in the Netherlands,[339] was listed as one of the "hottest" markets in 2019 by NVM.[340] Groningen is the seventh largest city in the Netherlands,[341] and is an area with lower cost of living than in other parts of the Netherlands.[342] I selected these markets to include one urban center and one more rural area.[343]

172. For purposes of my analysis, I extracted the following information for each property: the address, asking price per square meter, the city, the sale price, the sale and list date, the type of property, and the property age. While the funda.nl website no longer identifies for each property whether a buyer's agent was used for the transaction, the funda.nl webpage does include, for each brokerage, information on which properties that broker was the purchasing agent in the last year.[344] Thus, by visiting the funda.nl webpages for brokers located in and around Utrecht and Groningen, I can obtain a list of all properties for which a buyer's agent was used.[345]

173. Consistent with published data from NVM discussed above, I find that buyers' agents were used for 37.8 percent of transactions in Utrecht (compared to 36 percent in 2019) and 22.3 percent in Groningen.

---

It is owned by the NVM. Q: What is the main property portal for consumer property searches? A: See above.").

339 "Netherlands Cities by Population 2025," *World Population Review*, available at https://worldpopulationreview.com/cities/netherlands.

340 "Dutch property market in focus, The year 2020 in facts and figures," *NVM*, at p. 31, available at https://www.brainbay.nl/wp-content/uploads/NVM-Vastgoedmarkt-in-Beeld-ENG-definitief.pdf.

341 "Netherlands Cities by Population 2025," *World Population Review*, available at https://worldpopulationreview.com/cities/netherlands.

342 "Costs of living in Groningen – how expensive is it?" *Expat Housing Network*, available at https://www.expathousingnetwork.nl/blog/costs-of-living-in-groningen-how-expensive-is-it.

343 As previously noted, one of the potential determinants of broker commission rates is the competitiveness of the real estate markets. Having one urban and one rural center allows me to compare and contrast urban and rural markets.

344 *See, e.g.*, "Purchased" listings, *Funda*, available at https://www.funda.nl/en/makelaar/24866/.

345 Specifically, my staff searched for buyer brokers in the cities (proper) of Groningen and Utrecht, plus the cities in the surrounding areas with the most listings (based my property searches).

174. Next, to compute the buyer commission rates when a buyer's agent was used, I cross-referenced the list of brokers with publicly available list prices from each brokerage's website. When multiple list prices were located (i.e., depending on service level), I assume that the highest service level (and hence highest price) would apply.[346] Using this methodology, I find usable list prices for 291 properties in Utrecht (12 percent of buyer-broker transactions) and 254 properties in Groningen (22 percent) of buyer-broker transactions). The implied commission rates (as a percentage of the sale price of the home) in Utrecht range from 0.2 percent to 2.1 percent, with a median of 1.0 percent and a mean of 1.0 percent. The implied commission rates in Groningen range from 0.3 percent to 2.8 percent, with a median of 1.0 percent and a mean of 1.1 percent. The distribution of buyer agent commission rates for buyer-represented transactions in each area are depicted in Figure 17 and Figure 18 below.

[346] If the commission rate was variable (dependent on the services provided), I assume that buyers take 10 visits before purchasing a home and make one (accepted) offer. The average home buyer in the United States takes approximately 10 visits before purchasing (*See*, Jeanne Sager, "How Many Homes Will It Take to Fine 'The One'?" *Realtor.com*, available at https://www.realtor.com/advice/buy/how-many-homes-will-it-take/).

**FIGURE 17: DISTRIBUTION OF BUYER AGENT COMMISSIONS FOR TRANSACTIONS WITH BUYER'S AGENTS IN UTRECHT**



Notes: Includes only properties for which a buyer's agent was used and a broker fee was located..
Source: Funda.nl, Broker Fee Research.

**FIGURE 18: DISTRIBUTION OF BUYER AGENT COMMISSIONS FOR TRANSACTIONS WITH BUYER'S AGENTS IN GRONINGEN**

Percent

30%
25%
20%
15%
10%
5%
0%

[0.2%-0.5%] (0.5%-0.8%] (0.8%-1.1%] (1.1%-1.4%] (1.4%-1.7%] (1.7%-2.0%] (2.0%-2.3%]

Buyer Commission Rate

Notes: Includes only properties for which a buyer's agent was used and a broker fee was located.
Source: Funda.nl, Broker Fee Research.

175. In the Netherlands, the buyer and the seller each pay his or her own agent.[347]

176. According to the economic literature, the average seller commission in the Netherlands is 2 percent.[348] A recent survey of real estate practices around the world suggests that seller agents' commissions in the Netherlands were around 1.85 percent for some period of time, before falling to

[347] "Real Estate Practices Around the World – Netherlands," *National Association of Realtors*, October 2018, accessed via Wayback Machine at https://web.archive.org/web/20250319164200/https://www.nar.realtor/global/real-estate-practices-around-the-world ("Q: Who pays the commission fees? A: The seller pays his own agent and the buyer pays his own agent.").

[348] Miller, 2021 at p. 3.

0.8 to 1 percent.[349] According to research performed by the Dutch portal Krib (formerly known as Mijn Verkoopmakelaar), the average seller agent commission in the Netherlands was approximately 1.3 percent.[350] The average varies by geographic location and price range. For example, in 2024, the commission was 1.8 percent for properties with a sales price up to €200,000, 1.2 percent for properties with a sales price up to €400,000, and 1 percent for properties with a sales price at €600,000 and above.[351] In 2024, the average commission was 1.02 percent in Amsterdam, 1.12 percent in The Hague, 1 percent in Utrecht, 1.02 percent in Rotterdam, and 1.15 percent in Eindhoven.[352]

### 3. Summary of Results

177. As shown in Figure 19 below, across the three benchmark countries, the frequency of use of buyer's agents has been at most 28 percent. According to the research discussed in the previous Sub-Section, when used, buyer's brokers received compensations between 0.5% and 3% of the house price. Seller's agent commissions across the comparator countries range from 1% to 3.1%.

---

[349] "Real Estate Practices Around the World – Netherlands," *National Association of Realtors*, October 2018, accessed via Wayback Machine at https://web.archive.org/web/20250319164200/https://www.nar.realtor/global/real-estate-practices-around-the-world ("Q: What fees have to be paid for Inspections, utilities, governmental fees? Are they different for people from other countries? A: Broker fees can be a fixed fee or a commission. For many years commission was 1,85% without VAT. The competition between brokers has lowered the commissions in some areas 0,8% to 1,0% without VAT or even lower. This includes advertisement, negotiations, the purchase deed, investigations and inspection, etcetera.").

[350] Antoine Steenkamer, "A step-by-step guide on selecting real estate agents in the Netherlands," *krib*, modified on August 23, 2025, available at https://krib.nl/en/how-to-compare-and-select-real-estate-agents-in-the-netherlands ("Based on our research of 3,000 proposals submitted through our platform, we found that the average fee charged by estate agents in the Netherlands is 1.3% of the property's selling price, which amounts to approximately EUR 4,000, VAT included.").

[351] Fleur Bukman, "The cost of a real estate agent in The Netherlands (2024)," *krib*, available at https://krib.nl/en/sell-house/the-cost-of-a-real-estate-agent, citing to Mijn Verkoopmakelaar, National survey of real estate agent rates 2024 (translated from Dutch).

[352] Fleur Bukman, "The cost of a real estate agent in The Netherlands (2024)," *krib*, available at https://krib.nl/en/sell-house/the-cost-of-a-real-estate-agent, citing to Mijn Verkoopmakelaar, National survey of real estate agent rates 2024 (translated from Dutch).

**FIGURE 19: SUMMARY OF REAL ESTATE COMMISSION RATES FOR COMPARATOR COUNTRIES**

| Country | Seller Broker Commission Rate | Frequency (%) of Use of Buyer Brokers | Buyer Broker Commission Rate |
|---|---|---|---|
| Australia | 2% to 3% | 3% to 10% | 1% to 3% |
| Denmark | 1% to 3% | 28% | 0.4% to 1% |
| Netherlands | 1% to 2% | 12% to 23% | 0.5% to 2% |

Source: Section V.

178. To summarize the information in the above figure regarding commission rates, I calculate different types of buyer and seller average commission rates, and I report them in Figure 20: 1) simple averages, 2) population-weighted averages, and 3) population-weighted averages further adjusted to account for the frequency with which buyer agents are used in each country.[353] As shown in Figure 20, the average buyer commission rate (when used by a home buyer) is 1.32% based on the simple average, and 1.38% based on the frequency-adjusted population-weighted average.[354, 355] The average seller commission rate in these countries is 2% based on the simple average, and 2.09% based on the frequency-adjusted population-weighted average.

---

353 To the extent that different regions within the same country represent different natural experiments with respect to commission rates (e.g. because some markets may be "hotter" than others), a population-weighted average may be more representative of the average commission rate in the comparator countries. However, to the extent that regions within the same country are not unique observations, a simple average might provide a more accurate representation.

354 When the rates of homeownership are taken into consideration on top of the population and frequency of buyer broker use, the weighted average becomes 1.39%. When the United Kingdom is added the population-weighted average adjusted for the frequency of usage of buyer agents becomes 1.27%.. I assume a 5% buyer agent usage rate in UK.: For home ownership rates for Australia, Denmark, and the Netherlands. *See* "Housing Occupancy and Costs," *Australian Bureau of Statistics*, available at https://www.abs.gov.au/statistics/people/housing/housing-occupancy-and-costs/2019-20. *See also* , "Distribution of population by tenure status, type of household and income group," *eurostat*, available at https://ec.europa.eu/eurostat/databrowser/view/ILC_LVHO02__custom_3553007/bookmark/table?lang=en&bookmarkId=2457e44e-df35-4995-aacc-e79684402691&c=1665474419596; "Real-Estate Agent Commissions Around the World," *The Wall Street Journal*, January 23, 2020, available at https://jmc877.github.io/Corporate-Finance/Intl%20RE%20Com%20WSJ.pdf.

355 When the United Kingdom is added the population-weighted average adjusted for the frequency of usage of buyer agents becomes 1.27%.. I assume a 5% buyer agent usage rate in UK based on the following article:

**FIGURE 20: AVERAGE BUYER AND SELLER COMMISSION RATES IN COMPARATOR COUNTRIES**

| Country | Population (2024) (millions) | Seller Broker Commission Rate Range | Seller Commission Range | Frequency of buyer brokers | Buyer Broker Commission Rate Range | Buyer Commission Range |
|---|---|---|---|---|---|---|
| Australia | 27.2 | 2% to 3% | 2.50% | 10% | 1% to 3% | 2.00% |
| Denmark | 6.0 | 1% to 3% | 2.00% | 28% | 0.4% to 1% | 0.70% |
| Netherlands | 18.0 | 1% to 2% | 1.50% | 23% | 0.5% to 2% | 1.25% |
| **Simple Average** | | | **2.00%** | | | **1.32%** |
| **Population Weighted Average** | | | **2.09%** | | | **1.58%** |
| **Frequency Weighted Average** | | | | | | **1.38%** |

Sources: World Bank, "Population, total," https://data.worldbank.org/indicator/SP.POP.TOT. See Section V.

179. As demonstrated by these benchmark countries, the commission rates in the United States (3% for the seller's agent and 2.5% to 3% for the buyer's agent) are substantially higher than for other countries. In addition, in other countries, the use of buyer brokers is not common.

180. This evidence is consistent with the effects of the challenged conduct inflating commission rates and inducing buyers to use buyer's agents more frequently than they otherwise would.

# VI. My Market Structure Analysis Indicates that the Alleged Conduct Would Have Inflated Buyer Broker Commission Rates Across the Market

181. In this section, I apply several of the factors in the methodology described in section V to this matter. As I have been explaining throughout this report, my analyses in this section are based on evidence common to the class. Where I have conducted a quantitative analyses of the Focus MLSs, I have used a common methodology that can be applied at the merits stage for each of the Subject MLSs.

## A. Market Structure

### 1. Market Definition

*Product Markets*

182. The conduct at-issue potentially affects several product markets: a) the market of MLS-based brokerage services for home buyers, b) the market of MLS-based brokerage services for home sellers, and c) the market of MLS-based residential real estate.

MLS-Based Brokerage Services to Home Buyers

183. Several components of the challenged conduct directly affect the level of competition in the market of MLS-based brokerage services to home buyers: the "Buyer-Agent Commission Rule," the "Free-Service Rule," the "Commission Filter Rules," and the "Commission Modification Rules."

184. As discussed in Section II, MLS-based brokerage services to home buyers include a set of activities performed by real estate agents: searching for houses of potential interest, arranging home visits, organizing home inspections, advising buyers who make offers, and helping buyers in the negotiation process. In the United States, during the Class Period, according to NAR surveys, around 10 percent of REALTORS® specialized in providing brokerage services exclusively to home buyers.[356] Most real estate agents serve both home sellers and home buyers. exclusively brokerage services to home buyers.[357]

185. I consider brokerage services offered to home buyers in relation to purchases of homes which were listed on Subject MLSs. Therefore, the provision and payment of such brokerage services were subject to the rules and standards of practice that were in effect in the Subject MLSs.

186. Notably, the Challenged Conduct interferes with the ability to detect consumers' switching behavior in response to price increases, which is the exercise at the core of a market definition analysis.

---

[356] NAR 2016 Profile, at p. 25; NAR 2018 Profile, at p. 25; NAR 2019 Profile, at p. 27; NAR 2020 Profile, 2020 p. 23; NAR 2021 Profile, at p. 23; NAR 2022 Profile, at p. 23.

[357] NAR 2016 Profile, at p. 25; NAR 2018 Profile, at p. 25; NAR 2019 Profile, at p. 27; NAR 2020 Profile, 2020 p. 23; NAR 2021 Profile, at p. 23; NAR 2022 Profile, at p. 23.

187. Until August 2024, making a "blanket, unilateral offer of compensation" to buyer agents was a requirement to list a house on an MLS. Therefore, the listing price of any house already incorporated all brokerage fees, including the ones for the buyer agent.

188. When buying the house, the home buyer would have paid for buyer agent's commissions regardless of whether he employed a buyer agent.[358] An alternative solution to procure brokerage services would have implied additional costs (in terms of money, time, and effort) for the home buyer. As a result, irrespective of increasing prices for MLS-based brokerage services to home buyers,[359] 86 percent or more of primary residence buyers purchased their home through a real estate agent in each year of the Class Period.[360]

189. The international benchmarks analysis discussed in Section V informs my assessment of what constitutes a "competitive price" for MLS-based brokerage services to home buyers. I calculated a population and frequency weighted average across three benchmark markets, and I obtained a commission rate equal to 1.38%. Notably, in these markets, the use of buyer agents is less frequent than in the United States. Therefore, as buyer agents' commission rates increase, home buyers would not be expected to switch to other providers of similar services. Rather, they would perform autonomously many of the activities pertaining to buyer agents, i.e., search, home visits, negotiations. Such evidence suggests that the market of MLS-based brokerage services to home buyers would be well defined.

---

[358] Arguably, this is true in both the case of fixed rates and dual or variable rates, i.e., .cases [redacted] (*See* NAR Handbook 2021, at p. 69.) Indeed, even if the commission rate may change or can be set at different levels depending on the situation, the listing price incorporates the expected buyer agent compensation. I discuss variable and dual rates and their low frequency of use in Section VIII.

[359] Rupkatha Banerjee and Andrew Paciorek, "Commissions and Omissions: Trends in Real Estate Broker Compensation," *FEDS Notes*, May 12, 2025, at pp. 13-14 ("We find that there has been a consistent and widespread-but modest-downward trend in rates starting in the 1990s. The variation in rates across metropolitan areas is negatively correlated with house prices, and we find that controlling for house prices in a panel regression eliminates the downward time trend.").

[360] NAR 2024 Profile, at p. 62.

### MLS-Based Brokerage Services to Home Sellers

190. The Challenged Conduct limits competition also in a market of MLS-based brokerage services to home sellers. Until August 2024, because of the "Buyer-Agent Commission Rule", MLS-based brokerage services to home buyers and to home sellers were tied together and sold to home sellers.

191. On one side, home sellers paid for both seller and buyer agents' services. On the other side, however, sellers could recoup at least part of the expenses on brokerage commissions by setting higher listing prices for their houses on sale.

192. As discussed more extensively in Section VII, the effects of the conduct on home sellers do not affect my damages estimation for home buyers. Still, to explain that a separate market of MLS-based brokerage services to home buyers would be well-defined, I put forward some evidence on whether a separate market of MLS-based brokerage services to home sellers would also be well-defined, representing a reasonable candidate market.

193. As discussed in Section II, brokerage services to home sellers include the following activities performed by real estate agents: listing the house on the local MLS, assisting sellers in staging open house shows, marketing the house, advising sellers on the listing price, helping them compare prospective buyers' offers, assisting with negotiations and with the closing of the transaction.[361] According to NAR surveys, in each year of the Class Period, at most 7 percent of REALTORS® offered brokerage services exclusively to sellers.[362]

194. As the price for MLS-based brokerage services increases, available alternatives to home sellers are FSBO transactions, pocket listings, and homebuying companies like so called instant Buyers (or iBuyers).

---

361 Han and Strange, 2015, at p. 851.

362 NAR Member Profile, 2016, at p. 25; NAR Member Profile, 2018, at p. 25; NAR Member Profile, 2019, at p. 27; NAR Member Profile, 2020, at p. 23; NAR Member Profile, 2021, at p. 23; NAR Member Profile, 2022, at p. 23.

195. According to a NAR survey, FSBOs were not more than 10% of the houses for sale during the Class Period.[363] When home sellers did not rely on real estate agents, they often already knew the buyer.[364] Therefore, they were not in the market for several of the brokerage services typically offered to home sellers. As a result, the percentage of FSBO transactions may overestimate the degree at which home sellers who were in the market for brokerage services would switch away from them.

**FIGURE 21: RATE OF FSBO SELLERS WHO KNEW THE BUYER OVER TIME (2017 – 2022)**



Sources: NAR 2017 Profile, at p. 109, Exhibit 6-30; NAR 2018 Profile, p. 113, Exhibit 6-30; NAR 2019 Profile, p. 117, Exhibit 6-30; NAR 2020 Profile, p. 119, Exhibit 6-30; NAR 2021 Profile, p. 125, Exhibit 6-30; NAR 2022 Profile, p. 107, Exhibit 6-25.

196. Pocket listings refer to home sales that real estate agents manage without listing the home on the local MLS. In those cases, real estate agents find buyers within their own or their firm's network. NAR contrasted such practice. For example, it approved the so-called Clear Cooperation policy in

---

[363] NAR 2024 Profile, at p. 117 (FSBOs accounted for either 7 or 8 percent of home sales in each year between 2015 and the first half of 2021. They were 10 percent of transactions in the year from July 2021 and June 2022.).

[364] NAR 2017 Profile, at p. 109; NAR 2018 Profile, at p. 113; NAR 2019 Profile, at p. 117; NAR 2020 Profile, at p. 119; NAR 2021 Profile, at p. 125; NAR 2022 Profile, at p. 107.

November 2019. The mandatory rule requires listing brokers to list their houses to the MLS within one business day of marketing a property to the public.[365] In any event, such a practice was rather limited. During the Class Period, in March 2021, pocket listings reached a peak of 4 percent of all transactions in the month.[366]

197. Home sellers rarely used homebuying companies and iBuyers during the Class Period. A NAR survey reports cases in which sellers sold "to a homebuying company" or, in more recent years, "through an iBuyer program" as at most 1 percent of all sellers.[367]

198. On the contrary, at least 87 percent of home sellers were assisted by a real estate agent in each year of the Class Period.[368] Such evidence suggests that a market of MLS-based brokerage services to home sellers would be well defined.

### The Relevance of the MLS-Based Residential Real Estate Market

199. Plaintiffs' claims are indirect. During the Class Period, home buyers usually did not directly pay for MLS-based brokerage services; instead, sellers paid the commissions. Sellers could, however, recover at least part of these costs by charging higher home prices. As the NAR-affiliated website Realtor.com explains: "[w]hen the sellers set a listing price for the home, they usually take the real estate agent's commission into account; it's the cost of doing business."[369]

---

365 NAR Handbook 2020, at p. 58 ("Public marketing includes, but is not limited to, flyers displayed in windows, yard signs, digital marketing on public facing websites, brokerage website displays (including IDX[, i.e., Internet Data Exchange,] and VOW[, i.e., Virtual Office Websites]), digital communications marketing (email blasts), multi-brokerage listing sharing networks, and applications available to the general public.").

366 Glenn Kelman, "We All Support Fair Housing, So Why Are Pocket Listings Up 67%?" *Redfin News*, May 3, 2021, available at https://www.redfin.com/news/pocket-listings/.

367 NAR 2017 Profile, at p. 108; NAR 2018 Profile, at p. 113; NAR 2019 Profile, at p. 117; NAR 2020 Profile, at p. 119; NAR 2021 Profile, at p. 125; NAR 2022 Profile, at p. 107.

368 NAR 2024 Profile, at p. 117.

369 Julie Ryan Evans, "Real Estate Agent Fees: Who Pays the Commission and Closing Costs?" *realtor.com*, July 15, 2021, accessed via Wayback Machine at https://web.archive.org/web/20211011103858/https://www.realtor.com/advice/finance/realtor-fees-closing-costs/. *See also*, "How Does My Realtor Get Paid," RE/MAX Lakes Realty, available at https://www.sellboji.com/how-is-my-realtor-paid ("Technically, the seller pays both the buyer's and seller's agents. But because the commission is part of the final sale price, some people say that the buyer

200. Thus, by influencing home prices, the conduct at issue indirectly affected the MLS-based residential real estate market. In Section VIII, I explain the extent to which higher buyer-agent commissions could be passed through from sellers to buyers.

201. The residential real estate market is relevant because, in principle, prospective buyers could respond to higher brokerage costs by turning to alternatives such as homes sold without MLS participation (e.g., for-sale-by-owner transactions, new homes, or "pocket listings") or by renting instead of buying. In practice, however, these options represent only a small share of the market. For example, there is limited opportunity to purchase a home directly from a builder or through a builder's agent, as newly built homes accounted for only 11–13% of total home purchases in 2017–2019, peaking at 14% in 2020, and declining back to 12% in 2021.[370] The demand for homes is much greater than the supply of new houses. Renting is also not expected to be a viable substitute, as it may be seen as satisfying a different demand – short term consumption of housing services – rather than the acquisition of a home as an asset.[371]

202. It is therefore not reasonably expected for a small pass-through increase in buyer-agent commissions to cause home buyers to alter their housing decisions. Such a response would imply an unrealistically high (indeed, nearly infinite) elasticity of demand for housing which, as I discuss in Section VIII, is inconsistent with observed market behavior.

*Geographic Market*

203. Competition among real estate agents to represent buyers and sellers of MLS-listed homes is inherently local. Agents develop specialized knowledge of the characteristics of particular areas – such as school quality or flood risk – and this expertise shapes their primary sphere of activity.[372]

---

pays indirectly. That's because the buyer is paying for the home, and some of that money goes to agent commissions.").

370 NAR 2024 Profile, p. 34. From 2017 to 2021, only 6% to 7% of home buyers purchased directly from a builder or builder's agent. (NAR 2024 Profile, p. 62).

371 Katelynn Ward, "Renting Vs Buying: Which is Actually Better? (2023 Study)," *Today's Homeowner*, March 25, 2025, available at https://todayshomeowner.com/home-finances/guides/renting-vs-owning/.

372 Han and Strange, 2015, at p. 857 ("Almost all brokers specialize geographically. This is partly because housing markets are highly local, and as a result, the human capital that brokers accumulate over time, such as local experience, connections, and licensing requirements, is attached to the local market too.

204. The boundaries of each MLS provide a practical framework for defining relevant geographic markets in my competitive analysis. These boundaries are not always rigid: MLSs may overlap, and their contours can shift, particularly given the wave of consolidations that occurred during the Class Period.[373] I understand that Professor Miller, retained by Plaintiffs as an expert in residential real estate markets, considered these issues and concluded that the territory covered by each MLS constitutes a well-defined geographic market.[374] The Department of Justice has reached similar conclusions in prior real estate matters.[375] I do not dispute such assessments and consider each of the Subject MLS as a relevant geographical market at the class certification.

### 2. Market Power

*Direct Evidence of Market Power*

205. Market power can be detected by direct evidence of prices above the competitive level. In the following subsections, I examine the prevailing commission rates for buyer agents in the United States and compare them to my estimate of a competitive benchmark based on comparable foreign markets of residential brokerage services.

---

Beyond geographic specialization, some brokers further specialize by price segment, housing type, and the ethnic and social characteristics of clients.") .

373 National Association of REALTORS®, "Mergers Create Mega REALTOR® MLS," *REALTOR® AE Magazine*, February 22, 2017, available at https://www.nar.realtor/realtor-ae-magazine/mergers-create-mega-realtor-mls; Anthony Acevedo, "MLS Consolidation Works, and the Largest Merger in NAR History Proves It — Broward, Palm Beaches & St. Lucie Realtors®," *RWorld*, February 11, 2022, available at https://rworld.com/blog/mls-consolidation-works.

374 Miller Report, Section [VI].

375 Competitive Impact Statement, U.S. v. National Association of Realtors, December 10, 2010, p. 4, available at https://www.justice.gov/atr/case-document/file/1344346/download.https://www.justice.gov/atr/case-document/file/1344346/download.https://www.justice.gov/atr/case-document/file/1344346/download. ("The geographic coverage of the MLS serving an area normally establishes the geographic market in which competition among brokers occurs, although meaningful competition among brokers may also occur in smaller areas, like a particular area of a city, in which case that smaller area may also be a relevant geographic market.").

*High Market Shares in Each Geographic Market*

206. An indirect way to infer market power is to associate large shares of the relevant market with the collective group of alleged conspirators.

207. Notably, the residential brokerage service market is considered fragmented.[376] However, the fraction of real estate agents who are REALTORS® and therefore subject to the rules and standards of practice at issue is high. As discussed in Section [II], most MLSs are either NAR-affiliated or hybrid, i.e., partnerships of NAR and non-NAR brokers.[377] There are discount and fee-for-service brokers who compete with the more traditional full-service brokers and charge lower fees to home sellers. However, their market share is very small.[378]

208. The percentage of listing agents in NAR-associate MLSs is 100% as non-members are not allowed to post listings. There may be non-NAR participants operating in the MLS as buyer agents. Even in those cases, however, they are subject to the MLS rules.[379]

209. Some of the Subject MLSs are not identified by NAR as NAR-affiliated, but I understand that they are either partly owned by local REALTOR associations or wholly owned by brokers, including NAR members associated with Defendants Keller Williams, Anywhere, and RMLLC, and applied the

---

[376] Jason Beck, Frank Scott, and Aaron Yelowitz, "Concentration and Market Structure in Local Real Estate Markets," *Real Estate Economics*, Vol. 40, No. 3, 2012, pp. 422-460, at p. 422 ("Residential real estate brokerage is characterized by low barriers to entry and a large number of firms."). *See also*, John William Hatfield, Scott Duke Kominers, and Richard Lowery, "Collusion in Brokered markets," *The Journal of Finance*, Vol. 80, No. 3, June 2025, pp. 1417-1462, at p. 1418 ("[T]he market for providing residential real estate brokerage services is both highly unconcentrated and easy to enter (Beck, Scott, and Yelowitz (2012)), in which case price concentration should be expected to drive brokerage fees down. Thus, as Hsieh and Moretti (2003) observe in their influential study of real estate brokerage in the United States, 'the apparent uniformity of commission rates presents an enormous puzzle.'") (footnotes omitted).

[377] Andrea V. Brambila, "National Association of Realtors to work more closely with MLSs," Inman, May 18, 2016 ("The Council of Multiple Listing Services (CMLS) estimates about 75 percent of MLSs are run by Realtor associations.") See also, ¶ 60.

[378] Anywhere-Batton 1-00036026-031, at -027) ("[redacted] ).

[379] Professor Miller's Expert Report, SectionV. *See also*, NAR Handbook 2021, at p. 52.

same set of challenged rules. I understand that Professor Miller explains in his report how the Challenged Conduct had an "umbrella effect" on hybrid and independent MLSs.[380]

*Barriers to Entry*

210. Passing the licensing exam is the primary requirement to become a real estate agent, and the requirements for doing so are limited.[381] Barriers to entry for brokerage firms, however, are more difficult to overcome. In fact, "an entrant that wants to establish a brokerage firm must hire or become a licensed broker. Additionally, an entering brokerage firm may require an agent workforce, office space, office staff and advertising. To establish a name recognition, a brokerage often has to pay a certain amount of franchising fees to be affiliated with a national franchise (e.g., Re/Max) or to invest significantly to establish its own brand value."[382]

211. Economists noted that "[w]hile entry barriers at the agent and brokerage levels seem modest, entry barriers for new business models that challenge traditional full-service agency are considerably higher."[383] The low success of discount and flat-fee-service confirms such conclusion.

Market of MLS-Based Brokerage Services to Home Buyers

212. In November 2021, the Consumer Federation of America ("CFA") published "[a]n analysis of more than 10,000 home sales in 21 cities in the eastern half of the U.S."[384] In April 2022, CFA complemented the first study with "an analysis of buyer agent commission rates in nearly 7,000

---

380 Professor Miller's Expert Report, Section V.

381 The annual issues of the *Digest of Real Estate License Laws* provide detailed data on the licensing requirements in each state, *see*, Resources – Regulatory Agencies," accessed September 20, 2025, available at https://www.arello.org/resources/regulatory-agencies/.

382 Han and Strange, 2015, at p. 854.

383 Han and Strange, 2015, at p. 855.

384 Stephen Brobeck, "The Relationship of Residential Real Estate Commission Rates to Industry Structure and Culture," *Consumer Federation of America (CFA)*, November 2021, (henceforth "Brobeck, 2021") at p. 2. (The cities considered in the analysis are the following: Atlanta, GA; Baltimore, MD; Birmingham, AL; Brooklyn, NY; Buffalo, NY; Charlotte, NC; Chicago, IL; Columbus, OH; Grand rapids, MI; Harrisburg, PA; Hartford, CT; Indianapolis, IN; Jacksonville, FL; Memphis, TN; Miami, FL; Minneapolis, MN; New Orleans, LA; Portland, ME; Roanoke, VA; St. Louis, MO; Trenton, NJ.).

home sales in 14 cities west of the Mississippi River region."[385] According to the two analyses, in all but one city at least 92 percent of the transactions commanded a buyer agent's commission rate between 2 and 3 percent.[386] The exception is Brooklyn, NY, where the median buyer agent commission rates was 1.25 percent.[387]

213. "Three major MLSs operate in the New York City area, and each has rules and expectations that strongly influence the rates paid both buyer agents and listing agents."[388] These are OneKey MLS, the Real Estate Board of New York (RBNY), and Brooklyn MLS.[389]

214. OneKey MLS is NAR-affiliated,[390] whereas RBNY and Brooklyn MLS seceded from NAR.[391] Interestingly, "the Brooklyn MLS does not require its members to offer any compensation to co-brokers (buyer brokers)."[392] As a result, "listing agents typically offer buyer agents only one percent and charge sellers a total commission rate of three percent."[393] Therefore, the anomaly of Brooklyn, NY confirms that, by removing the conduct at-issue, buyer agent commission rates decrease.

215. I found similar commission rates to the ones discussed in the literature when I analyzed the data produced in the case for the four Focus MLSs.

216. Figure 22 shows that 95.4% of the transactions at issue in the South Central Kansas MLS featured a 3 percent commission rate offered to buyer agents.

---

385 Stephen Brobeck, "Real Estate Commission Rates in 35 Cities: Uniformity and Variability," *Consumer Federation of America (CFA)*, April 2022, (henceforth "Brobeck, 2022") at p. 2 (The cities considered in the analysis are the following: Albuquerque, NM; Bakersfield, CA; Boise, ID; Dallas, TX; Denver, CO; Houston, TX; Las Vegas, NV; McAllen, TX; Oakland, CA; Phoenix, AZ; Portland, OR; Salt Lake City, UT; San Diego, CA; Seattle, WA.).

386 Brobeck, 2022, at pp. 5-6 ("Table 1: Distribution of Buyer Agent Commission Rates in Cities").

387 Brobeck, 2022, at footnote 7.

388 Stephen Brobeck, "Diverse Real Estate Commissions: The New York City Residential Brokerage Anomaly," *Consumer Federation of America (CFA)*, October 19, 2022 (henceforth "Brobeck, 2022b"), at p. 17.

389 Brobeck, 2022b, at pp. 5-6.

390 Brobeck, 2022b, at p. 7.

391 Brobeck, 2022b, at pp. 5-6.

392 Brobeck, 2022b, at p. 6.

393 Brobeck, 2022b, at p. 17.

**FIGURE 22: COMMISSION DISTRIBUTION OF SOUTH CENTRAL KANSAS MLS**



Source: SCKansas MLS data.
Note: Includes listings that were sold 1) in the Class Period, 2) for a price greater than $56,500, and 3) with a commission less than or equal to 6% of sales price.

217.  Figure 23 presents the distribution of buyer commission rates in the Stellar MLS, which covers Central Florida.  The distribution features two rates with high frequency: 2.5 percent and 3 percent. The fraction of transactions with a buyer commission rate of 2 percent or higher was 99 percent.



**FIGURE 23: COMMISSION DISTRIBUTION OF STELLAR MLS**

Source: Stellar MLS data.
Note: Includes listings that were sold 1) in the Class Period, 2) for a price greater than $56,500, and 3) with a commission less than or equal to 6% of sales price.

218. Figure 24 features the distribution of buyer agent's commission rates in the Southwest MLS, which covers Central New Mexico. It shows that 93.3 percent of at-issue home sales entailed a 3 percent buyer agent's commission rate.



**FIGURE 24: COMMISSION DISTRIBUTION FOR SOUTHWEST MLS**

Source: SWMLS data.
Note: Includes listings that were sold 1) in the Class Period, 2) for a price greater than $56,500, and 3) with a commission less than or equal to 6% of sales price.

219. Figure 25 shows the distribution of buyer agent's commission rates in the Triad MLS, which covers the Piedmont Triad region in North Carolina.  Buyer agent's commission rates of 2 percent or higher are 99.6 percent of all at-issue transactions. Of those, 75.3 percent entails a 3 percent commission rate.

**FIGURE 25: COMMISSION DISTRIBUTION FOR TRIAD MLS**



Source: Triad MLS data.
Note: Includes listings that were sold 1) in the Class Period, 2) for a price greater than $56,500, and 3) with a commission less than or equal to 6% of sales price.

220. Notably, all distributions across the Four Focus MLSs are highly concentrated at specific focal points: 3 percent and 2.5 percent.

221. Given that my estimated competitive benchmark is 1.38 percent, I can note that the buyer agent's commission rates prevailing in the Four Focus MLSs are consistently higher than the competitive benchmark. Similar analyses can be performed classwide on the other 35 MLSs at the merits stage of this case, which will also generate common classwide answers.

### 3. Other Relevant Factors for Collusion

*Market Interactions*

222. The structure of the residential brokerage service markets (both buyer- and seller-side) is peculiar, because most real estate agents do not specialize in serving exclusively home buyers or home sellers. Instead, across different transactions, they operate sometimes on the buyer side and other times on the seller side. Therefore, two agents may be cooperating from different sides to facilitate one transaction, and, at the same time, they may be competing for a home listing or a prospective home buyer. The nature of these interactions reveals a difficult tension between cooperation and competition.

223. The MLS is where real estate agents collect information to either cooperate or compete. The challenged conduct is part of the regulations that discipline the interaction among real estate agents. Rules and standards of practice that foster cooperation may risk undermining healthy competition. At the same time, regulations that reward competition may risk impeding welfare-enhancing cooperation.

224. My analysis highlights some aspects of MLS regulations that make the conduct at-issue problematic, as they increase the likelihood of anticompetitive effects and decrease the prospect of procompetitive outcomes.

Control of Key Competitive Decision Making

225. Within the MLS, the centralized control of how buyer agents are compensated sets significant restraints on how competition among buyer agents can take place. For example, given the Buyer-Agent Commission Rule, it is difficult for buyer agents to compete on price. This was even more true when NAR was encouraging buyer-side REALTORS® to offer their services as "free."

Exclusivity

226. Under the Board of Choice policy, "[redacted]

[redacted])" that is adopted only if the association's MLS is open to non-member participants (otherwise qualified individuals who do not hold Realtor® membership anywhere).[395] These provisions make clear that, while MLS participation is broadly available to REALTORS®, access for non-members is limited and discretionary.

---

394 NAR Handbook 2021, p. 5.

395 NAR Handbook 2021, p. 52.

Duration

227. Since the 1920s, the practice of multiple listing has been widely accepted and now, "hundreds of local associations of REALTORS® provide multiple listing services" to their members.[396] According to NAR, MLS "enables a REALTOR® to cooperate with other REALTORS®."[397] However, MLS participation requires adherence to rules and procedures, and violations may result in disciplinary action.[398] Because of the long history of MLSs and the requirements tied to membership, "there is limited differentiation in the services that brokers provide in comparison to other service industries."[399] In some states, these norms are further reinforced by "minimum service requirements" that obligate brokers to provide clients with an extensive package of services, thereby creating barriers to entry for new business models that "challenge traditional full-service agency."[400]

*Economic Incentive to Conspire*

228. Since the rules at-issue inflate commissions received by all NAR members, and NAR members represent a substantial portion of the relevant market, there is minimal risk that the inflated commissions would be undermined by consumers switching to alternative providers, such as a non-NAR affiliated broker. Further, since all NAR members must operate according to the standards dictated by NAR's Code of Ethics, individual brokers are unlikely to deviate from these rules, including by offering lower commission rates.

---

396 "Appendix 1: History and Background," *National Association of Realtors,* January 21, 2025, available at https://www.nar.realtor/handbook-on-multiple-listing-policy/appendix-1-history-and-background.

397 "Appendix 1: History and Background," *National Association of Realtors*, January 21, 2025, available at https://www.nar.realtor/handbook-on-multiple-listing-policy/appendix-1-history-and-background.

398 "Enforcement of Rules, Section 5: MLS Disciplinary Guidelines," *National Association of Realtors*, January 21, 2025, available at https://www.nar.realtor/handbook-on-multiple-listing-policy/enforcement-of-rules-section-5-mls-disciplinary-guidelines ("At the same time, well-founded caution should not be confused with reservation, reluctance, or hesitancy. Rules become aspirations at best, and potentially meaningless, if not enforced with vigor and determination.").

399 Han and Strange, 2015, at p. 857.

400 Han and Strange, 2015, at pp. 856-857.

229. As demonstrated by the 2015 D.A.N.G.E.R. Report, Defendants were aware of the effects of increased competition, and had the goal to preserve high commission rates.[401] The D.A.N.G.E.R. Report shows that according to the industry, the United States real estate brokerage market had faced the risk to adjust at lower broker commission rate levels such as those that had prevailed in more competitive (international) brokerage markets.

*Market Transparency of Competitor Actions*

230. The real estate industry operates on a pricing structure where a percentage-based commission is applied to the final sale price of a property. Standard total commission rates usually range from 5% to 6% of the house sale price and are typically split between listing and buyer agents.[402]

231. Buyer agent commission rates are visible to all agents through MLS platforms, creating perfect transparency among industry participants.[403] Such a setting creates facilitating conditions for deviations, such as a listing agent offering below-market commissions to buyer's agents, to be promptly visible to all competing agents.

232. As discussed in economic literature, there is evidence that buyer's agents' ability to observe their potential commission rate on property listings led to them having "strong incentives to steer their clients away from low-commission listings."[404] In response to such a risk, seller agents, who want

[401] Stefan Swanepoel and T3 Group, "D.A.N.G.E.R. Report: Definitive Analysis of Negative Game Changers Emerging in Real Estate," *RealSure, Inc and the National Association of REALTORS®*, 2015, at p. 22.

[402] Borys Grochulski and Zhu Wang, "Real Estate Commissions and Home Search Efficiency," *Federal Reserve Bank of Richmond Economic Brief* No. 24-08, March 2024, available at https://www.richmondfed.org/publications/research/economic_brief/2024/eb_24-08 ("In a typical housing transaction, the seller pays her agent a 6 percent commission, with half of this amount passed to the buyer's agent."). *See also* Kiah Treece, "What Is The Average Real Estate Agent Commission?" *Forbes*, September 22, 2023, available at https://www.forbes.com/advisor/mortgages/real-estate/real-estate-agent-commission/ ("Traditionally, this commission is around 5% to 6% of the property's selling price in the United States and is split between the buyer's agent and seller's agent.").

[403] NAR Handbook 2021, at p. 37 ( [redacted] ").

[404] Jordan M. Barry, Will Fried, and John William Hatfield, 2024, "Et Tu, Agent? Commission-Based Steering in Real Estate," *Iowa Law Review*, Volume 110: pp. 1473-1581, p. 1477. *See also*, Panle Jia Barwick, Parag A. Pathak, and Maisy Wong, 2017, "Conflict of Interest and Steering in Residential Brokerage," *American*

to attract as many potential buyers as possible, are incentivized to offer standard commission rates to buyer agents. Moreover, this cooperation between agents enables a "going rate" commission structure. In fact, discount brokers may be disadvantaged as agents from other firms will focus on listings with higher commissions or can face other discriminatory practices.[405] Additionally, economic studies show that listings offering below-market commissions take longer to sell.[406] This dynamic facilitates persistently high residential real estate commissions, ultimately harming consumers.

233. Steering by real estate agents has been a concern of policymakers for decades. For example, the Federal Trade Commission ("FTC"), the U.S. Government Accountability Office, and jointly the FTC and the Department of Justice, have reported on the issue in 1983, 2005, and 2007, respectively.[407] I understand that Dr. Miller describes the steering phenomenon in more detail in his report.[408]

*Stable and Inelastic Demand*

234. From 2000 to 2020, median home prices increased at a faster rate than overall inflation in 88 percent of U.S. counties, representing areas where 95 percent of the population resides.[409] Notably, given that commissions are expressed as percentages of house prices, variations in house prices correspond to variations in brokerage agents' prices. Despite the substantial growth in price, the

---

*Economic Journal: Applied Economics*, Volume 9(3): pp. 191-222, pp. 191-192. *See also*, Panle Jia Barwick and Maisy Wong, "Competition in the real estate brokerage industry: A critical review," *Brookings*, December 2019, p. 11, available at https://www.brookings.edu/wp-content/uploads/2019/12/ES-12.12.19-Barwick-Wong.pdf.

405 "Competition in the Real Estate Brokerage Industry," *U.S. Department of Justice and Federal Trade Commission*, April 2007, p. 9 and pp. 67-68, available at https://www.ftc.gov/sites/default/files/documents/reports/competition-real-estate-brokerage-industry-report-federal-trade-commission-and-u.s.department-justice/v050015.pdf.

406 Jordan M. Barry, Will Fried, and John William Hatfield, 2024, "Et Tu, Agent? Commission-Based Steering in Real Estate," *Iowa Law Review*, Volume 110: pp. 1473-1581, pp. 1477, 1563. *See also*, Panle Jia Barwick, Parag A. Pathak, and Maisy Wong, 2017, "Conflict of Interest and Steering in Residential Brokerage," *American Economic Journal: Applied Economics*, Volume 9(3): pp. 191-222, pp. 192, 207.

407 Jordan M. Barry, Will Fried, and John William Hatfield, 2024, "Et Tu, Agent? Commission-Based Steering in Real Estate," *Iowa Law Review*, Volume 110: pp. 1473-1581, p. 1478.

408 Miller Report, Section VII

409 Laura Feiverson, Arik Levinson, and Sydney Schreiner Wertz, "Rent, House Prices, and Demographics," *U.S. Department of The Treasury*, June 24, 2024, available at https://home.treasury.gov/news/featured-stories/rent-house-prices-and-demographics.

demand for real estate agents remained relatively stable. As noted in Section II above, in each year of the Class Period, at least 86 percent of primary residence buyers purchased their home through a real estate agent.[410]

235. The most significant increase in median home prices during the Class Period occurred between 2020 to 2021, with a rise of approximately 22.3 percent.[411] Notwithstanding such substantial increases in the price of agent services, demand for agents remained almost constant. During that same period, 88 percent of buyers in 2020 and 87 percent of buyers in 2021 purchased their home through a real estate agent.[412] This underscores the continued reliance on agents, even in a period of sharp market fluctuations, and therefore, a very stable and inelastic demand for MLS-based brokerage services.

*Trade Associations*

236. The role of NAR in the implementation and enforcement of the challenged conduct is central. As discussed in Section [II], NAR with its ramifications at the State and regional levels organize and regulate the activities of real estate agents across the country. In particular, in setting and updating MLS guidelines, standards of practice, and a code of ethics, NAR disciplines the operations of all REALTORS®, and, as discussed by Professor Miller, also real estate agents that are not NAR affiliated but who nonetheless need to become a participant in a NAR MLS.[413]

*History of Collusion*

237. A history of collusion in a market suggests that collusion may reemerge, since past conduct often reflects structural features that facilitate coordination. In the case of the NAR, there is a well-documented record of such behavior. In 1983, the Federal Trade Commission completed a nationwide investigation of the residential real estate brokerage industry. The investigation observed that "the brokerage industry presents a number of characteristics which might facilitate either coordination or collusion," driven by "the interdependence of brokerage firms and brokers, a

---

[410] Miller Report, Section IX. NAR 2024 Profile, Exhibit 4-1 Method of Home Purchase, at p. 62.

[411] U.S. Census Bureau and U.S. Department of Housing and Urban Development, "Median Sales Price of Houses Sold for the United States [MSPUS]," retrieved from *FRED, Federal Reserve Bank of St. Louis*, available at https://fred.stlouisfed.org/series/MSPUS, viewed on September 21, 2025.

[412] NAR 2024 Profile, Exhibit 4-1 Method of Home Purchase, at p. 62.

[413] Miller Report, SectionV.

function both of their need to cooperate with each other, usually through a MLS, in marketing houses and their individual incentives as established by the form of their compensation.'"[414] More than two decades later, in 2005, the Department of Justice sued NAR for policies that restrained competition from innovative brokers, resulting in a judgment prohibiting NAR to discriminate against internet-based business models.[415] in 2020, the DOJ's Antitrust Division filed a complaint alongside a proposed settlement with NAR "that requires the association to implement policy changes that increase transparency over the commissions received by brokers representing home buyers."[416] Taken together, this record reveals a persistent pattern in which the structural features of the residential real estate brokerage industry have raised repeated concerns of anticompetitive conduct, with NAR remaining at the center of government scrutiny for decades. I understand that Dr. Miller describes that history in more detail in his report.[417]

## B. Features of the Information Exchanged

### 1. Competitive Sensitivity of the Information Exchanged

238. The core MLS information essential to the functioning of the service includes "active listing information [and] information communicating compensation to potential cooperating brokers." Beyond these core services, an MLS may – either automatically or at its discretion – also record and provide additional information such as sold and comparable sales data, pending sales, expired and "off market" listings, tax and zoning records, mortgage information, public accommodation details, and other relevant data.[418]

---

414 "The Residential Real Estate Brokerage Industry: Los Angeles Regional Office Staff Report, Volumes I and II, and The Butters Report," *Federal Trade Commission*, December 1983, pp. 11-12.

415 *United States v. Nat'l Ass'n of Realtors*, No. 05 C 5140 (N.D. Ill. Nov. 18, 2008) (Final Judgment).

416 Matthew Perlman, "DOJ Reaches Antitrust Deal with Nat'l Association of Realtors," *Law360,* November 19, 2020, available at https://www.law360.com/articles/1330716/doj-reaches-antitrust-deal-with-nat-l-association-of-realtors

417 Miller Report, Section III

418 NAR Handbook 2021, at p. 27.

### 2. Frequency of Information Exchanges

239. Information contained within MLS is "created, maintained and paid for by real estate professionals" who typically have a duty to ensure accurate listing information.[419] Online real estate markets, such as Zillow, Realtor.com, Redfin, and Trulia, rely on data feeds from MLS.[420] This reliance gives the MLS a competitive advantage.

240. According to NAR, all residential property transactions should start with a listing on the MLS, usually within 48 hours of obtaining the signature of seller(s).[421] This is something that is very important to MLS, NAR, and the system. Indeed, they try to make sure that information exchanges are frequent and stay frequent. Pocket-listings, a property that is for sale, but not listed on MLS,[422] pose a threat to the frequent exchange of information. Therefore, in 2020, NAR established the MLS Clear Cooperation Policy ("CCP") to decrease the amount of pocket listings. The CCP "required a broker to submit listings to the multiple listing service (MLS) within one (1) business day of publicly marketing the property."[423]

---

[419] "Multiple Listing Service (MLS): What Is It," *National Association of Realtors*, available at https://www.nar.realtor/mls-online-listings/multiple-listing-service-mls-what-is-it. "How and Why to Avoid Errors in MLS Listings," April 4, 2025, *NAR*, available at https://www.nar.realtor/magazine/real-estate-news/sales-marketing/how-and-why-to-avoid-errors-in-mls-listings.

[420] "Zillow, Redfin, Realtor.com, and Trulia vs Agent Websites: What Really Works Best?" MLS Import, available at https://mlsimport.com/zillow-redfin-realtor-com-and-trulia-vs-agent-websites-what-really-works-best/.

[421] "C. Model Rules and Regulations for an MLS Operated as a Committee of an Association of REALTORS®," *National Association of Realtors*, January 1, 2025, available at https://www.nar.realtor/handbook-on-multiple-listing-policy/c-model-rules-and-regulations-for-an-mls-operated-as-a-committee-of-an-association-of-realtors.

[422] Lisa Johnson Mandell, "What Is a Pocket Listing? A Sneaky Way to Sell Your Home," *Realtor.com*, December 6, 2022, available at https://www.realtor.com/advice/sell/pocket-listing-what-is-it/.

[423] Dina Sartore-Bodo, "NAR Clear Cooperation Policy: What To Know about Changes to the MLS Procedures," *Realtor.com*, March 25, 2025, available at https://www.realtor.com/advice/sell/nar-clear-cooperation-policy-changes/. "MLS Clear Cooperation Policy," *National Association of Realtors*, available at https://www.nar.realtor/about-nar/policies/mls-clear-cooperation-policy.

### 3. Private Nature of Information Exchanges

241. Historically, buyer agent commission rates were visible only within MLS platforms which were accessible to industry participants and hidden from consumers.[424] It was not until January 2022 that offers of buyer's agent's compensation were to be publicly displayed on an MLS's "consumer-facing website(s) and in MLS data feeds provided to participants and subscribers."[425]

## C. Market Outcomes Consistent with the Alleged Conduct and Market Wide Impact

242. As shown in Section VII.B.1, the United States's markets of MLS-based brokerage services show higher commission rates than my estimated competitive benchmark and, more generally, the ones in other comparable countries. Despite this difference, the use of buyer brokers is more widespread in the United States. Such a counter-intuitive economic outcome, i.e., higher prices leading to more sales, is consistent with an anticompetitive effect stemming from the challenged conduct. In fact, the rules at-issue meant that MLS-based brokerage services to home buyers and home sellers were effectively tied together and sold to home sellers in exchange for listing their houses on the MLSs.

243. When considering the buyer agents' commission rate distribution in the four Focus MLSs, it is apparent that there are specific values, i.e., 3 percent and 2.5 percent, at which most of the observations are concentrated.

244. As reported in an economic brief published by the Federal Reserve Bank of Richmond, the rise of online real estate portals caused nearly half of buyers to find their homes independently online. However, despite the progressively reduced need for buyer agents' assistance, each year 87 percent of home buyers still employ them.

---

[424] "Summary of 2022 MLS Changes," *National Association of Realtors*, effective January 1, 2022, at MLS Policy Statement 8.8, Display of Listing Broker's Offer of Compensation, available at https://www.nar.realtor/about-nar/policies/summary-of-2022-mls-changes.

[425] "Summary of 2022 MLS Changes," *National Association of Realtors*, effective January 1, 2022, at MLS Policy Statement 8.8, Display of Listing Broker's Offer of Compensation, available at https://www.nar.realtor/about-nar/policies/summary-of-2022-mls-changes.

245. Economic literature highlights how real estate agents' commissions are typically only tied to a percentage of the home's final sale price and instead are unrelated to the quantity or quality of the brokerage service provided.[426] In fact, the compensation structure is such that a skillful buyer agent who obtains a discount on the house price is penalized by a lower compensation.[427]

246. Such outcomes would be consistent with anticompetitive coordination between buyer and seller agents.

247. A final component of my methodology is the calculation of damages and market wide impact. As discussed later in Section VIII, I construct a damages model that inputs commission rates for buyer agents in the As-Is World and in the But-For World, and I calculate the net impact of the alleged conduct to class members. My damages model is able to identify the damages suffered by home buyers due to inflated commission rates for the buyer agents, as well as to show that all or nearly all class members would have been affected by the alleged conduct.

---

[426] Zhu Wang and Borys Grochulski, "Real Estate Commissions and Home Search Efficiency," *Federal Reserve Bank of Richmond Economic Brief, No. 24-08*, March 2024, available at https://www.richmondfed.org/publications/research/economic_brief/2024/eb_24-08. *See also*, Mark S. Nadel, "A Critical Assessment of the Traditional Residential Real Estate Broker Commission Rate Structure (Unabridged)," *Cornell Real Estate Review*, Volume 5, at p. 4, available at https://ecommons.cornell.edu/server/api/core/bitstreams/a1e89832-8c04-4f15-96a3-b5c13f4ab5cb/content.

[427] M. Abdullah Sahin, C.F. Sirmans, and Abdullah Yavas, 2013, "Buyer Brokerage: Experimental Evidence," *Journal of Housing Economics*, Volume 22: pp. 265-277, at p. 265 ("Prior to 1993, Multiple Listing Services (MLS) had mandated that both the listing broker and the selling broker were to be treated as subagents of sellers. That required each broker to represent the best interests of the seller, and this created serious agency problems between the buyer and the selling agent who was helping the buyer find a house. Since this requirement was lifted by NAR in 1993, MLSs now can accommodate buyer brokerage whereby the selling agent has fiduciary responsibility towards the buyer, not the seller. Even though buyer's broker can now represent the interests' of the buyer, they generally still get paid by the seller. Furthermore, their compensation is typically a percentage of the selling price. Theoretically, this creates an obvious conflict of interest between the buyer and the buyer's broker since the buyer's broker's commission is an increasing, not a decreasing, function of the transaction price.").

# VII. Economic Theory Demonstrates That, Absent The Challenged Conduct, All Or Nearly All Homebuyers Would Have Paid Lower Prices For Their Homes

248. As discussed above, and taking as given Defendants' alleged conduct, home sellers paid inflated commission rates to buyer's agents.[428] In this Section, I discuss the economic framework that can be used to evaluate the common effects of these increased buyer agent's commission rates on class members (home buyers), namely that the high commission rate would be "passed through" (at least to some degree) to home buyers in the form of higher home prices.[429] In this respect, the increased commission rate functions identically to a "tax" on home sellers and can be evaluated using established economic theory regarding tax incidence. This economic framework is applied to the whole Class using common evidence.

## A. Broker Commissions Act as a Tax on Homesellers

249. I note that broker commissions themselves are not a tax in the traditional sense – instead they reflect the amount that a buyer or seller agent is compensated for providing a service. In comparison, a tax levied by the government provides no "value added" to the transaction. However, by making a conservative assumption about services provided by buyer's agents in the "But-For" world, it can be shown that a reduction in commission rates paid to buyer's agents functions equivalently to a tax.

250. As discussed in Section III, the Challenged Conduct (in particular the rules relating to broad offers of compensation to buyer's agents) facilitated an environment where all or nearly all home buyers chose to utilize a buyer's agent. Since the compensation paid to that agent was invariant to the services provided, home buyers likely received "full" service from that buyer's agent and had little economic incentive to purchase discount buyer agent services.

---

[428] See also Miller Report, Section VIII.

[429] As discussed below, in addition to impacting equilibrium prices, taxes also result in "deadweight loss" to both producers and consumers whereby the tax results in the form of a reduction in the quantity purchased.

251. In contrast, in the But-For World, buyers would be free to choose a lower level of service (or like in other comparable countries, might choose to forego the services of a buyer's agent altogether). However, for purposes of my analysis of the effects of increased commissions on home prices, to be conservative, I assume that all buyers in the But-For World would have purchased the same ("full service") product that they received in the As-Is world. Hence, the difference between the As-Is and But-For Worlds is the magnitude of the commission paid to the buyer's agent and who is responsible for supplying the funds, and hence it is appropriate to apply tax theory to calculate how much of the change in commission rates would be passed through to consumers (home buyers).

## B. Summary of Tax Theory and Incidence

### 1. Defining Elasticities

252. The economic incidence of a tax is a concept that describes how the financial burden of a tax is distributed across buyers and sellers.[430] It is a standard result from economic theory that the incidence of a tax depends on the relative values of the elasticities of supply and demand.[431]

253. The elasticity of demand (also referred to as the price elasticity of demand) is a measure of how sensitive consumers are to a change in price. It is computed as the percentage change in quantity demanded divided by the percentage change in price.[432] For example, if the quantity demanded declines by 0.5% given a price increase of 1%, the elasticity of demand would be negative 0.5.[433]

254. If consumers substantially reduce quantities purchased in response to a price increase, then economists will refer to that demand as elastic (elasticity greater than 1 in absolute value). If

430 Harvey S. Rosen and Ted Gayer, Public Finance, 9th Edition, McGraw-Hill, 2009, at pp. 302–303 ("…the economic incidence of a tax is the change in the distribution of private real income induced by a tax.").

431 Harvey S. Rosen and Ted Gayer, Public Finance, 9th Edition, McGraw-Hill, 2009, at p. 310 ("The incidence of a unit tax depends on the elasticities of supply and demand.").

432 N. Gregory Mankiw, Principles of Economics, Eight Edition, Cengage Learning, 2016, at p. 90 ("price elasticity of demand [is] a measure of how much the quantity demanded of a good responds to a change in the price of that good, computed as the percentage change in quantity demanded divided by the percentage change in price").

433 The elasticity is given by: -0.5 = -0.5 / 1.0.

consumers reduce consumption only slightly in response to price increases, then demand will be considered inelastic (elasticity less than 1 in absolute value).[434] Luxury goods (e.g., expensive cars) generally exhibit elastic demand—people can usually put off purchasing a newer luxury car if prices are very high.[435] In contrast, demand for basic foods and medical necessities (e.g., prescription drugs, bread) is generally considered to be inelastic—even if the price increases, consumers still need to purchase these items and demand may fall just slightly or not at all. Elasticity is generally determined by the availability of substitutes. Figure 26 below provides examples of both elastic and inelastic demand.

**FIGURE 26 ELASTIC AND INELASTIC DEMAND**

434 N. Gregory Mankiw, Principles of Economics, Eight Edition, Cengage Learning, 2016, at p. 93 ("Demand is considered elastic when the elasticity is greater than 1, which means the quantity moves proportionately more than the price. Demand is considered inelastic when the elasticity is less than 1, which means the quantity moves proportionately less than the price.").

435 N. Gregory Mankiw, Principles of Economics, Eight Edition, Cengage Learning, 2016, at p. 90 ("Necessities tend to have inelastic demands, whereas luxuries have elastic demands.").

255. Supply can also be described in terms of elasticity—the price elasticity of supply is defined as the percentage change in quantity supplied divided by the percentage change in price.[436] Consider producers: if the price of their good increases, they will generally produce more since marginal production becomes profitable.[437] If production increases substantially following a small price increase, supply is described as being elastic (greater than 1); otherwise, it is described as inelastic. The production of gasoline may be considered mostly inelastic in the short run—there's only so much oil that can be extracted, shipped, and refined in the short run (i.e., without drilling new oil wells and building new refineries). On the other hand, labor may be considered elastic—if wages rise, workers may be willing to work longer hours (e.g., overtime) to take advantage of those higher prices, and individuals that aren't currently working might choose to begin working in order to take advantage of higher wages. The next figure, Figure 27, illustrates elastic and inelastic supply.

---

436 N. Gregory Mankiw, Principles of Economics, Eight Edition, Cengage Learning, 2016, at p. 99 ("price elasticity of supply [is] a measure of how much the quantity supplied of a good responds to a change in the price of that good, computed as the percentage change in quantity supplied divided by the percentage change in price.").

437 N. Gregory Mankiw, Principles of Economics, Eight Edition, Cengage Learning, 2016, at p. 73 ("...when the price of a good rises, the quantity supplied of the good also rises").

**FIGURE 27: ELASTIC AND INELASTIC SUPPLY**

256. Elasticities of demand and supply are not fixed and immutable characteristics; they can change over time and across price levels or quantities. While the demand or supply of a certain good may not be very responsive to price changes in the short-run (and hence be inelastic in the short-run), they may nevertheless change significantly over the long run as new alternatives are developed or new investments are made.[438]

## 2. Defining the Economic Incidence of a Tax

257. Taxation creates a wedge between the demand for the good and the supply of that good (strictly, between the marginal willingness to pay and the marginal cost of supply), illustrated in Figure 28. In other words, taxation creates an inefficiency such that buyers and sellers "allocate resources

[438] N. Gregory Mankiw, Principles of Economics, Eight Edition, Cengage Learning, 2016, at p. 99 ("Over short periods of time, firms cannot easily change the size of their factories to make more or less of a good. Thus, in the short run, the quantity supplied is not very responsive to the price. Over longer periods of time, firms can build new factories or close old ones. In addition, new firms can enter a market, and old firms can exit. Thus, in the long run, the quantity supplied can respond substantially to price changes.").

according to the tax inclusive marginal costs or marginal willingness to pay rather than the true costs and benefits of the goods and services that they buy and sell."[439]

**FIGURE 28: EFFECT OF TAXATION ON CONSUMER, PRODUCER AND SOCIAL SURPLUS**

258. In this example, a sales tax is levied on producers, which shifts the supply curve upwards—at any quantity, the price at which a supplier sells the product (the price paid by the consumer, $P^P$) is greater than the price received by the seller ($P^R$), and the difference is the tax.[440] This tax reduces the equilibrium quantity from Q* to $Q^T$, as consumers choose to consume less of the product due to the effective price increase from P* to $P^P$ that results from the tax. This reduction in quantity leads to a deadweight loss – the inefficiency that results from a tax, which is indicated by the striped triangle in Figure 28. Because consumers can no longer consume the product at the equilibrium price P* and must now consume less at the higher price $P^P$, they suffer a loss denoted above as "consumer

---

439 N. Gregory Mankiw, Principles of Economics, Eight Edition, Cengage Learning, 2016, at p. 233.

440 In this example, $P^R = (1 - \tau)P^P$ where $\tau$ is the ad valorem tax rate.

burden." Similarly, because producers only receive $P^R$ rather than the equilibrium price paid $P^P$, they suffer a loss denoted above as "producer burden." These consumer and producer burdens are captured by the taxing authority as tax revenue.

### 3. Economic Incidence Depends on the Elasticities of Demand and Supply

259. The relative burden of the tax—that is, how the consumer and producer burdens compare—depends on the elasticities of demand and supply.[441] To the extent that demand is relatively price inelastic (meaning that consumers are not very price-sensitive), the economic incidence of a tax falls primarily on consumers; the consumer burden will be greater than the producer burden. The intuition is simple: if consumers will continue to purchase the good even if its price increases, then the producer will be able to pass on the tax nearly in full to the consumer.

260. Take, for example, a scenario with highly inelastic demand: a life-saving prescription drug that has no substitutes available. If a tax were imposed on producers, those producers could raise the price of the drug by nearly the amount of the tax and consumers would still purchase it in similar quantities. As such, consumers bear most of the burden of the tax, as they would absorb the increased cost.

261. On the other hand, if demand is highly elastic, the burden of a tax falls mostly on the producer. If taxes on discretionary purchases were to increase suddenly, say the sales tax on luxury cars, consumers would likely think twice before upgrading—the existing car in the driveway may just suffice. As such, producers will bear most of the burden of this tax because they are not able to pass the tax on to consumers in the form of higher prices.

262. Hence, the tax burden can shift depending on the relative elasticities of demand and supply. However, the size of the deadweight loss depends on the absolute elasticities. The deadweight loss is increasing in the elasticity of supply or demand. Figure 29 illustrates how relative elasticities affect the relative incidence and the deadweight loss of a tax. In both cases, an identical tax is levied on the

---

[441] Harvey S. Rosen and Ted Gayer, Public Finance, 9th Edition, McGraw-Hill, 2009, at p. 310 ("The incidence of a unit tax depends on the elasticities of supply and demand.").

supplier. In the left panel, demand is somewhat elastic, and the producer has a limited capacity to pass the tax on to consumers. However, in the right panel, demand is relatively inelastic. The price paid by the consumer is higher, and the relative incidence of the tax falling on consumers is correspondingly greater. Finally, note how the total loss from the tax is reduced in the right panel when the elasticity of demand is less.

**FIGURE 29: THE ECONOMIC INCIDENCE CHANGES WITH THE RELATIVE ELASTICITY OF DEMAND**

## 4. Economic Incidence is Independent of Statutory Incidence

263. The economic incidence of a tax is independent of the statutory incidence of that same tax.[442] For example, if a sales tax is placed on gasoline, it generally does not matter to the economic incidence of that tax whether, as a matter of form, the gas station pays the tax or whether the consumer pays the tax. This invariance is represented in Figure 30.

442 Harvey S. Rosen and Ted Gayer, Public Finance, 9th Edition, McGraw-Hill, 2009, p. 310 ("...the statutory incidence of a tax tells us nothing of the economic incidence of the tax.").

**FIGURE 30: INCIDENCE WITH PRODUCER- AND CONSUMER-FACING TAXES**

264. In Figure 30 we observe a tax placed on consumers (in the left panel) and producers (in the right panel). When a tax is placed on consumers, the demand curve shifts downwards as the effective price that consumers pay increases for any given quantity. While consumers would like to purchase Q* units of the good without the tax, they now only purchase $Q^T$ units, which leads to a deadweight loss indicated in the chart by the hashed triangle. Additionally, the tax revenue (indicated in brackets) is generated by drawing on consumer and producer surplus.

265. Alternatively, when a tax is placed on producers, the supply curve shifts up as producers find it costlier to produce each unit of a good. Whereas producers would normally have supplied Q* units of the good without the tax, they now only supply the same $Q^T$ units.

266. The economic effects of the tax are the same whether it is placed formally on the producers or the consumers, as shown in Figure 30. The revenue from the tax is the same, as is the distribution of the tax burden between consumers and producers. The deadweight loss is also the same. However, as I discuss below, there is a distinction between a tax imposed on producers and a tax imposed on

consumers – a tax on producers results in higher transaction prices (in the amount of the consumer burden) and a tax on consumers results in lower transaction prices (in the amount of the producer burden).

## C. Increased Commission Rates Paid by Homesellers Resulted in Higher Home Prices

267. As discussed above, the effect of a tax on suppliers is to increase the prices paid by consumers and to decrease the quantity of the product supplied. While the decrease in quantity supplied represents an economic injury to both suppliers (home sellers) and consumers (home buyers), the proposed Class is a set of home buyers who purchased their home (i.e., did not change their purchasing decision as a result of the challenged conduct).[443] Hence, the primary impact onclass members is the difference between the price paid for their house in the As-Is world (i.e., with artificially high commissions paid directly by the seller) and the price that they would have paid in the But-For World (i.e., with reduced, competitive commissions paid directly by the buyer).

268. The difference between the As-Is prices and But-For prices paid byclass members can be calculated using the standard formula of tax incidence. In the event of a tax on suppliers (home sellers), the passthrough rate (PTR) of a tax is given by the ratio of the elasticity of supply to the sum of the elasticities of supply and demand (defined positive) for that product:[444]

$$passthrough\ rate\ (PTR) = \frac{elasticity\ of\ supply\ \varepsilon_S}{elasticity\ of\ supply\ \varepsilon_S + |elasticity\ of\ demand\ \varepsilon_D|}$$

Thus, with equal supply and demand elasticities, the PTR is equal to 0.50 (50%); with an infinite elasticity of supply (constant costs) or completely inelastic demand (the elasticity of demand is

---

[443] Note that while Class members purchased a home, absent the challenged conduct, they may have purchased a different home and/or may have purchased more properties than they did in the as-is world. While this too would represent economic injury, calculation or quantification of that injury is beyond the scope of this Report.

[444] *See*, Harvey S. Rosen and Ted Gayer, Public Finance, 9th Edition, McGraw-Hill, 2009, Chapter 14; Joseph E. Stiglitz and Jay K. Rosengard, *Economics of the Public Sector*, Fourth Edition, Norton and Company, 2015, Chapter 18.

zero), the PTR is equal to 1.00 (100%), and with an infinite elasticity of demand or completely inelastic supply (the elasticity of supply is zero) the PTR is equal to 0.00. Thus, unless the supply of homes is completely inelastic or under infinite elasticity of demand, any tax imposed on home sellers would be passed through in the form of higher prices for homes and any reduction in that tax would result in lower home prices.

269. I note that the above passthrough rate is derived under certain specific conditions, notably that demand is assumed to be linear, that the product is homogeneous, and that the market is characterized as being perfectly competitive.[445] It is reasonable to expect that these conditions would approximately hold for the market of residential real estate in the United States.

270. With respect to linear demand, the amount of the alleged tax (imposed on home sellers) and the But-For tax (imposed on home buyers) is relatively small relative to the sale price of the home (between about 1.38% and 3%). Hence, it is reasonable to assume that any demand or supply response, even if demand was non-linear, would be approximated by the linear assumption over small changes in costs.

271. With respect to perfect competition, the relationship between the passthrough rate of an ad valorem tax under perfect competition and the passthrough rate under oligopoly can be derived as a function of the degree of competition and the industry elasticity of demand.[446] While even under imperfect competition this formula would enable me to calculate the passthrough rate, it is my understanding that the residential housing market in the United States is reasonably competitive, and hence my adoption of the passthrough rate under perfect competition is warranted.

---

[445] "Cost pass-through: theory, measurement, and potential policy implications," *RBB Economics*, February 2014, available at https://assets.publishing.service.gov.uk/media/5a74a3a940f0b619c86593b8/Cost_Pass-Through_Report.pdf.

[446] *See, e.g.*, Takanori Adachi and Michal Fabinger, 2022, "Pass-through, welfare, and incidence under imperfect competition," *Journal of Public Economics*, Volume 211: pp. 1-27, p. 7. ("Proposition 1. Under symmetric oligopoly with a possibly nonconstant marginal cost, the pass-through semi-elasticity $\rho_v$ of an ad valorem tax may be expressed in terms of the unit tax pass-through rate $\rho_t$, the conduct index $\theta$, and the industry demand elasticity $\in$ as:

$$\rho_v = (1 - \frac{\theta}{\in})\,\rho_t$$

272. As is discussed in the economic literature, the elasticity of supply for residential real estate across the United States (including the states in whichclass members purchased their homes) is larger than zero, particularly in the long run. While housing supply in the short run tends to be fixed, in the long run the market can adjust by using existing land more intensely or by building new homes.[447] While this would suggest that short-run elasticities of supply would be relatively inelastic,[448] in the longer term, the ability to increase inventory in response to shifts in demand would suggest that supply is relatively more elastic.

273. This difference (long-run vs. short-run) and the elasticity of supply is well researched in the economic literature. For example, a recent article (Baum-Snow and Han (2024)) studies 50,410 census tracts in 306 metro regions in the United States, and finds long run average supply elasticities between 0.29 and 0.51, depending on whether supply is measured using housing units or floorspace.[449] This extended existing work (Saiz (2010)) that found population-weighted average elasticity of supply in metropolitan areas of the United States of 1.75.[450] Another recent working paper estimates short-run supply elasticities for 100 large U.S. cities, which average 0.1.[451]

274. As is also discussed in the economic literature, demand for residential real estate is inelastic (i.e., is less than one in absolute value). Housing is a necessity, and necessary goods are generally

---

[447] Peter Rydell, September 1982, "Price Elasticity of Housing Supply: Housing Assistance Supply Experiment," Rand Publications Series, pp. 1-65 ("In the long run, a housing market responds to increases in the demand for housing services by using existing residential land more intensely or by increasing the amount of residential land. [...] In the short run, the housing inventory is fixed (by definition). However, the occupied inventory changes in response to demand shifts. New households occupy dwellings that would otherwise be vacant, or existing households move from small dwellings into larger, vacant ones.").

[448] I note, however, that short run elasticity of supply is not completely inelastic, as not all existing inventory is completely utilized.

[449] Nathaniel Baum-Snow and Lu Han, June 2024, "The Microgeography of Housing Supply," *Journal of Political Economy*, Volume 132(6): 1897-1946, at 1899.

[450] Albert Saiz, August 1, 2010, "The geographic determinants of housing supply," *The Quarterly Journal of Economics*, Volume 125(3): pp. 1253-1296, at p.1281.

[451] Caitlin S. Gorback and Benjamin J. Keys, 2020, "Global Capital and Local Assets: House Prices, Quantities, and Elasticities," NBER Working Paper 27370, available at https://www.nber.org/system/files/working_papers/w27370/w27370.pdf

recognized in economics as being inelastic. Estimates of demand elasticities in the United States from the economic literature range from -0.45 to -0.8.[452]

275. Given that the elasticity of demand and the elasticity of supply are both inelastic and greater than zero, economic theory dictates that a tax imposed on home sellers would be passed through (in some portion) in the form of higher home prices charged to home buyers. I note, however, that the difference between the As-Is and But-For World is both a reduction in the commission and a switch of the incidence of the tax from the sellers to the buyers. I discuss the latter in the next Section.

## D. Economic Theory Indicates that Homebuyers Would Have Benefitted From Lower Home Prices, Even After Considering Higher (Non-Zero) Buyer Agent Commissions Borne by Buyers

276. As discussed in the previous Section, given the characteristics of the residential real estate markets in the United States, a tax imposed on sellers results in higher home prices. In a similar manner, a hypothetical tax imposed on buyers would result in lower home prices.[453]

277. However, unlike a tax on the seller where there is no direct out of pocket cost of the tax (apart from the effect on home prices), the effect of a tax on home buyers results in both lower home prices paid to sellers) and increased direct out of pocket costs of the tax. Hence, the damages to class members can be thought of as three components: lower home prices from lower taxes imposed on home

---

[452] Hanushek and Quigley (1980) estimate an elasticity of demand for Phoenix, AZ (-0.45) and Pittsburgh, PA (-0.64). Eric A. Hanushek and John M. Quigley, August 1980, "What is the Price Elasticity of Housing Demand," *The Review of Economics and Statistics*, Volume 62(3): pp. 449-454, at p. 451. *See also*, A recent working paper (Albuoy, Ehrlich, and Liu) estimate price elasticity of demand for metropolitan areas of the US for home ownership of -0.67. David Albuoy, Gabriel Ehrlich, and Yingyi Liu, November 2016, "Housing Demand, Cost-of-Living Inequality, and the Affordability Crisis." NBER Working Paper 22816, at Table 4, available at https://www.nber.org/system/files/working_papers/w22816/w22816.pdf. Baum Snow and Han (2024) estimate a demand elasticity for the United States for housing units of -0.8. Nathaniel Baum-Snow and Lu Han, June 2024, "The Microgeography of Housing Supply," *Journal of Political Economy*, Volume 132(6): 1897-1946, at p. 1940.

[453] The passthrough rate of a tax on a buyer is equal to the inverse of the passthrough rate of a tax on the seller. Hence, unless the passthrough rate of a tax on home sellers was either zero or 100 percent, a tax on the buyer would result in lower prices.

sellers, lower home prices resulting from an increase in taxes to home buyers, and a direct out of pocket cost in the amount of the tax on home buyers. The first component is the incidence accruing to home buyers from the tax on home sellers, and the latter two are the incidence accruing to home buyers from the tax on home buyers.

278. Given the fundamental equivalence of tax incidence as to which side the tax is imposed on, home buyers would be indifferent between a tax imposed on the buyer or the seller. However, when the magnitude of this tax is reduced (i.e., from the artificially inflated commission to the competitive commission rate), the incidence of the tax on the buyer is reduced (regardless of who the tax is imposed on). Hence, it must be the case that buyers are better off under a reduced tax, even after considering the out-of-pocket costs of that tax.

## E. Literature Demonstrates that Taxes on Residential Real Estate are Passed Through

279. The issue of whether taxes applied to residential real estate transactions are passed through to prices is well studied, mostly in the form of empirical studies of transfer taxes or stamp duties imposed by the government. Most, if not all, focus on "natural experiments" – periods where the tax rate imposed on real estate transactions changed. Some of these focus on the United States, others examine residential real estate in other countries. I summarize the findings of some studies below, though I note that most focus on short run effects (where supply can be inelastic) rather than long-run effects.

280. For example, Kopczuk and Munroe (2015) examine the effects of a "mansion tax" on high price properties in New York and New Jersey; they find incidence of a tax imposed on the buyer of around 100 percent or greater and low incidence of a tax imposed on the seller.[454] Best and Kleven (2018)

[454] Wojciech Kopczuk and David Munroe, 2015, "Mansion Tax: The Effect of Transfer Taxes on the Residential Real Estate Market," *American Economic Journal: Economic Policy*, Volume 7(2): 214-257, at pp. 238-239, 241. ("Taken literally as an incidence estimate this corresponds to over 200 percent incidence of the tax on sellers for the marginal transaction," and "The variability of these results coincides with shifts in statutory incidence. Like the mansion tax, the RPTT on new sales is the responsibility of the buyer and we find evidence of a response that is consistent with the mansion tax

examine the effects of a stamp tax holiday on certain properties in the United Kingdom, finding that "agents in the housing market respond precisely and quickly to tax incentives."[455] Besley et al. (2014) also study the stamp tax holiday in the United Kingdom, finding that the surplus created by the tax holiday accrued, on average, for about sixty percent to the buyers.[456] Dachis et al (2012) find that the imposition of a 1.1% tax on buyers in Toronto Canada was associated with a "15% decline in the number of sales and a decline in housing prices about equal to the tax."[457]

281. Other articles have examined the effects of taxes using the exact formula for tax incidence under perfect competition presented above. Liu and Otto (2024) estimate elasticities of supply and demand in Sydney, and use "the standard formula for the incidence of a tax to examine the likely incidence of taxes on houses in regions in Sydney and to find out who ultimately bears the burden of tax."[458] This approach is similar to the approach I use to calculate the incidence of real estate taxes in this case, described in Section VII.

282. I note that several recent working papers have attempted to study what the specific effects of the elimination of the challenged conduct would be on home prices in the United States. Grochulski and Wang (2024) set up a home search and buying model calibrated to data from the United States

estimates, albeit somewhat smaller: $1,758.225 represents an 82.7 percent local incidence on sellers of the $2,125 increase in tax liability. The RPTT on old sales and the New Jersey RTF schedule are the responsibility of the seller, and in none of these cases do we find any evidence of response. Both of these results are consistent with our reduced-form incidence estimates based on the mansion tax: a 100 percent burden of the tax on sellers should correspond to no price change for the sellers when they are the party with statutory incidence.").

455 Michael Carlos Best and Henrik Jacobsen Kleven, 2018, "Housing Market Responses to Transaction Taxes: Evidence From Notches and Stimulus in the U.K.," *Review of Economic Studies*, Volume 85: 157-193, at p.176.

456 Timothy Besley, Neil Meads, and Paolo Surico, "The incidence of transaction taxes: evidence from a stamp duty holiday," *Journal of Public Economics,* Volume 119: pp. 61-70, at p. 62.

457 Ben Dachis, Gilles Duranton, and Matthew A Turner, March 2012, "The effects of land transfer taxes on real estate markets: evidence from a natural experiment in Toronto," *Journal of Economic Geography*, Volume 12(2): pp. 327-354, at p. 327.

458 Xiangling Liu and Glenn Otto, 2024, "Structural Estimates of Supply and Demand Elasticity for Houses in Sydney." *Buildings*, Volume 14: pp. 1-22, at p. 17.

and find that reducing agent commissions and shifting the commission to the buyer would result in lower home prices and increased buyer welfare ranging from 2.21% to 2.74% of the home price.[459]

283. A recent job market paper (Kim (2025)) looks at the impact of decoupling real estate commissions in the United States, finding that decoupling results in 2.7% lower prices (inclusive of commissions),[460] and that "[c]ontrary to concerns about causing harm to buyers by making them directly pay their commissions, I find the contrary; buyers capture a large part of the benefit because sellers pass through their savings onto house prices."[461] However, the author notes that their model does not incorporate the long-run effect on the value of home ownership.

284. I am aware of one paper which offers a contrary view. Buchak et al. (2024) find that "contrary to popular assertions by some media commentators and consumer advocates, a reduction in agent fees generally leads to an increase in house prices."[462] The authors explain the basis for their finding, noting "Housing is a durable asset, and lower agent fees reduce the future transaction costs

---

[459] *See*, Borys Grochulski and Zhu Wang, 2024, "Real Estate Commissions and Homebuying," *Federal Reserve Bank of Richmond Working Paper Series. WP 24-01R,* available at https://www.richmondfed.org/-/media/RichmondFedOrg/publications/research/working_papers/2024/wp24-01.pdf ("Compared with Regime I, Regime II yields (i) shorter buyer search time, (ii) smaller agent service costs if time discounting is sufficiently small, (iii) lower home prices, and (iv) higher consumer welfare and social surplus." p. 13 and "For buyers of median-priced homes (z = $300; 000),23 the welfare gain is $7,042, or 2.21% of the home.s price. For buyers of high-end homes (z = $1; 000; 000), the welfare gain is $29,137, or 2.74% of the home's price. Most consumer welfare gains come from the redistribution of buyer agent profits, as Regime I provides the bulk of the consumer welfare gains produced by Regime II.." p. 15).

[460] Gi Heung Kim, April 2, 2025, "The Equilibrium Impacts of Broker Incentives in the Real Estate Market," *Job Market Paper*, at pp. 3-4, available at https://giheungkim.github.io/files/jmp_main.pdf ("While equilibrium list prices drop, sellers retain 0.3% greater proceeds from the sale net of the commissions, and buyers pay 2.7% less for a house (inclusive commissions) than before.").

[461] Gi Heung Kim, April 2, 2025, "The Equilibrium Impacts of Broker Incentives in the Real Estate Market," *Job Market Paper*, at pp. 3-4, available at https://giheungkim.github.io/files/jmp_main.pdf ("While equilibrium list prices drop, sellers retain 0.3% greater proceeds from the sale net of the commissions, and buyers pay 2.7% less for a house (inclusive commissions) than before.").

[462] Greg Buchak, Gregor Matvos, Tomasz Piskorski, and Amit Seru, August 2024, "NAR Settlement, House Prices, and Consumer Welfare," NBER Working Paper 32855, at p. 3, available at http://www.nber.org/papers/w32855.

associated with reselling a home, thereby increasing the value of homeownership."[463] However, this finding is inconsistent with evidence from the record, which I discuss in the next Section.

## F. Record Evidence Is Consistent with Commission Rates Being Passed Through in the Form of Higher Prices

285. In information that I have reviewed from the record, it is generally understood that the commission offered by the seller's agent to the buyer's agent is factored into the sale price of the home (i.e., the cost is passed through). For example, Defendants' training materials suggest that "Agent Commission" should be considered when pricing a property,[464] and that the buyer pays the commission through the purchase price of the home.[465] In addition, Defendants' training materials suggest that buyers adjust their offered prices (often dollar for dollar) if the seller-offered commission rate is too low (and the buyer would otherwise be out of pocket for the difference between the offered commission and the commission rate paid to his or her buyer's agent).[466]

---

[463] Greg Buchak, Gregor Matvos, Tomasz Piskorski, and Amit Seru, August 2024, "NAR Settlement, House Prices, and Consumer Welfare," NBER Working Paper 32855, at p. 4, available at http://www.nber.org/papers/w32855.

[464] *See, e.g.*, RMLLC-Batton_00831008-096, at 1075. *See also*, Anywhere-Battonl-1-00030265-399, at -399 [REDACTED]."

[465] *See, e.g.*, NAR_BattonI0279248, p. 1-146, at p. 57. [REDACTED]

*See also*, NAR_BattonI0387729, pp. 1-8, at p. 6. ("[REDACTED].").

[466] *See, e.g.*, NAR_BattonI0279248, pp. 1-146, at p. 56. "[REDACTED]

# VIII. My Damages Methodology Shows That All or Nearly All Class Members Would Have Been Harmed by the Alleged Conduct

286. In this Section, I discuss the methodology that can be applied to calculate damages to Class members, including the relevant inputs to that calculation and the relevant formulae that underly my analysis. While the damages for each Class member may vary, the formula that I use to calculate damages to each is common to all Class members and can be calibrated using real world inputs specific to each Class member. I also demonstrate (through my formula for the calculation of damages) that all or virtually all Class members were damaged as a result of the challenged Conduct.

287. As throughout my whole report, I note that this methodology is based on evidence that is common to the class. Where I have conducted a quantitative analyses of the Focus MLSs, I have used a common methodology that can be applied at the merits stage for each of the Subject MLSs based on data currently in my possession.

288. Fundamentally, damages to Class members (home buyers) are equal to the difference between what each Class member paid for the home (including closing costs) and what each Class member



would have paid for the home (including closing costs) in the But-For World, inclusive of brokerage costs. There are three components to this calculation that are relevant to my analysis: (i) the difference between the actual and But-For price paid by the buyer to the seller for the home; (ii) the out of pocket cost for the buyer agent commission that is funded by the buyer in the But-For World; and (iii) any difference in other closing costs that the buyer pays. The formula for damages to any home buyer ($D_B$) is shown below:

$$D_B = (p^A - p^B) - c_B^B * p^B + (p^A - p^B) * \tau_B$$

where $p^A$ is the "As-Is" price paid by the buyer, $p^B$ is the "But-For" price that the buyer would have paid, $c_B^B$ is the But-For buyer commission rate, and $\tau_B$ are any closing costs paid by the buyer that are based off of the transaction price for the home.[467]

289. In the first subsection, I discuss each step of the damages calculation, including the methodology for estimating each component and assumptions that I make about class members in the But-For World. In the second subsection, I discuss my calculations of damages for class members. In the final subsection, I discuss how my methodology demonstrates common impact (damages) for all or nearly all Class members.

---

[467] I understand that it is possible that class members may have both bought and sold properties during the Class Period. In the event of a Class member that sold a property they bought (or any other property), the formula for damages becomes:

$$D_B = (p^{A1} - p^{B1}) - c'^{B1}_B * p^{B1} + (p^{A1} - p^{B1}) * \tau_B + \{(p^{B2} - p^{A2}) + c_S^{B2} * p^{A2} + (p^{B2} - p^{A2}) * \tau_S\}$$

While the sale of the home in the But-For World occurs at a lower price in the But-For World ($(p^{B2} - p^{A2})$ and $(p^{B2} - p^{A2}) * \tau_S$ are negative), the sale also includes the class member bearing the cost of compensating the buyer's agent ($c_S^{B2} * p^{A2}$). Unless the passthrough rate of a tax on the seller is sufficiently high (at or close to 1), the class member is also damaged on the sale of their home.

In the unlikely event that the sale price was the same as the initial sale and assuming equal transfer taxes for the buyer and seller, the formula reduces to the difference between the As-Is commission paid on the sale minus the But-For commission paid on the initial purchase:

$$D_B = c_S^{B2} * p^A - c'^{B1}_B * p^B$$

## A. Components of the Damages Calculation

### 1. But-for Commission Rates and But-for Prevalence of Buyer's Agents

290. As discussed above Section V, based on a comparison with other countries with similar characteristics to the United States, both the prevalence of use of buyer's agents and the commission rates paid (both buyer and seller) are greater in the United States than in benchmark countries. In this subsection I discuss the conservative assumptions that I make about the frequency of use of buyer's agents and commission rates in the But-For World.

*Buyer's Agent Commissions Paid*

291. I have obtained data on offered buyer agent commission rates during the Class Period from each of the MLSs, and find that buyer agent commission rates in the United States are higher than those in the benchmark countries, consistent with the alleged conduct having inflated rates domestically.[468] As shown in Figure 31 below, the average commission rates in each of the Focus MLSs were above each of the countries that I included in my international benchmarks analysis.

[468] A full description of the data utilized for this analysis is included in Exhibit C.

**FIGURE 31: COMPARISON OF COMMISSION RATES FOR AT ISSUE MLSS AGAINST INTERNATIONAL BENCHMARKS**

*Source: MLS Listing Data, International Benchmarks Analysis.*
Notes: MLS data limited to the period 2015 to 2021. Commissions lower than 1% or higher than 6% are excluded. Focus MLSs depicted in orange.

292. Based on my analysis of benchmark countries, buyer's agent commission rates in the Focus MLSs in the But-For World could be expected to decrease as property value increases. While information regarding whether competitively driven commissions in the United States would vary depending on home price is not available, I do have information on actual commissions in the Netherlands that I can utilize to assess whether commissions in a competitive market vary with respect to sale price.

293. To measure how commission rates in the Netherlands are related to home prices, I apply standard regression analysis. Specifically, I run a regression with the natural logarithm of the commission rate

(in percentage) as the dependent variable and the natural logarithm of the sale price of the property[469] as an explanatory variable.[470]

294. As shown in Figure 32 below, my regression analysis indicates that a one percent increase in the log closing price of the home is associated with a decrease in the log commission rate of approximately -0.76 percent.

**FIGURE 32: REGRESSION RESULTS FROM MODEL OF COMMISSION RATE AS A FUNCTION OF SALES PRICE AND GEOGRAPHY IN THE NETHERLANDS**

| Variable | Coefficient |
|---|---|
| | |
| ln(sale price) | -0.762*** |
| | (0.0302) |
| Constant | 4.999*** |
| | (0.378) |
| | |
| Observations | 545 |
| R-Squared | 0.610 |

Robust (White-corrected) standard errors in parentheses.
*** p<0.01, ** p<0.05, * p<0.1
Dependent variable is the natural log of the list buyer agent commission (as a percentage) for each transaction based on research in the Netherlands.
*Source: funda.NL, Broker Commission Research.*

295. To demonstrate that differences between the Netherlands and the United States in sales prices do not explain the observed difference in commission rates, in Figure 33 below, I depict the average commission for properties with sales prices above and below $400,000 dollars in the Focus MLS's

---

469 Since the data available for the Netherlands covers a period roughly from 2023 to 2025 and is recorded in Euros, I convert prices to 2018 US Dollar equivalents using the annual 2024 Euro-US Dollar exchange rate from the Internal Revenue Service for 2024 (available at https://www.irs.gov/individuals/international-taxpayers/yearly-average-currency-exchange-rates), and the housing price index for the Netherlands is obtained from the Federal Reserve Bank of Dallas (https://www.dallasfed.org/research/international/houseprice#data).

470 It should be noted that there is a simultaneous dependence between commission rate and sale price which renders regression analysis invalid for determining the marginal causal impact between price and commission rate. However, this regression still yields the best linear predictor of commission rate given sale price.

and the average commission rate from the Netherlands.[471] As shown in the Figure, the buyer agent commission rates for each Focus MLS exceed those observed in the Netherlands. In addition, commission rates generally do not decrease for higher priced homes within a given market like they do in a competitive market (e.g. in the Netherlands).

**FIGURE 33: COMPARISON OF COMMISSION RATES FOR EACH FOCUS MLS VS. COMMISSIONS IN THE NETHERLANDS**

Source: MLS Listing Data, funda.NL, Netherlands commission research.
Notes: MLS data limited to the period 2015 to 2021. Commissions lower than 1% or higher than 6% are excluded.
Property sales prices for the Netherlands (2023-2025) are converted to 2018 US Dollar equivalents using the Dutch housing price index from the Federal Reserve Bank of Dallas and the 2024 Euro-Dollar exchange Rate.

296. I understand that there are two possible instances where the offered buyer agent commission rate in the MLS data would not be indicative of the final buyer agent commission rate, dual or variable

[471] Based on 2018 equivalents.

commission rates and buyer rebates. Dual/Variable commissions are listings that provide for different commission amounts depending on whether the listing was sold [REDACTED] " or the sale was facilitated by " [REDACTED] ."[472] Buyer rebates are arrangements in which the buyer's agent offers a rebate of some portion of his/her commission directly to the buyer.[473]

297. Based on my analysis of the MLS data in this case, it is my understanding that dual/variable commissions are the exception, rather than the rule. Based on the MLSs that provided information on whether a dual/variable commission rate was offered, as shown in Figure 34 below, the *offering* of dual/variable commission is relatively uncommon on the MLSs At Issue (as well as one of the Focus MLSs) before even considering what proportion of these listings took advantage of the reduced commission rate.

---

[472] NAR Handbook 2021, at p. 69 ("[REDACTED] .

[473] DOJ/FTC Report, 2007, at p. 15 ("In addition, in states that do not prohibit them, brokers may offer rebates (i.e. cash payments) and inducements, such as gift certificates, coupons, vouchers, and discounted or free services relating to buying and selling a home, to buyers and sellers. These are incentives that typically are offered by cooperating brokers to home buyers to encourage them to use the brokers' services").

**FIGURE 34: PERCENTAGE OF LISTINGS WITH DUAL OR VARIABLE RATE COMMISSIONS**

| MLS | Percent of Listings Offering Dual or Variable Rate Commission |
|---|---|
| Bright | 13.4% |
| FLKeys | 11.9% |
| Maine MLS | 5.7% |
| Smart MLS | 4.6% |
| SWMLS | 12.1% |

*Source: MLS Data.*
For MLSs that report, calculated as the number of listings marked as offering under the dual or variable commissions, divided by the total sold residential listings in the MLS.

298. With respect to buyer rebates, it is my understanding that buyer rebates are also uncommon. Several states prohibit buyer's agents from offering rebates to their clients.[474] It is my understanding that the vast majority of listings do not involve a buyers rebate,[475] even after the change in NAR rules.[476] Brokerages that operate under discounted buyer broker fees tend to have a low market share,[477] indicating that buyer rebating would only impact a small share of the market.

*But-For Commission Rates*

299. To calculate the buyer agent commission rate that Class members would have paid to their agent in the But-For World, I begin with the commission rates from my international benchmarks analysis.

474 DOJ/FTC Report, 2007, at p. 49 (Rebates from real estate commissions were illegal in the following states during the Class Period: "Alabama; Alaska; Kansas; Louisiana; Mississippi; Missouri; New Jersey; North Dakota; Oklahoma; and Oregon. In addition, Iowa prohibits rebates when the customer uses the services of two or more brokers during a real estate transaction.").

475 "Special Report: Why The Real Estate Industry Does Not Compete On Commission Rates," 2014, at pp. 38-39, available at https://webassets.inman.com/wp-content/uploads/2014/11/InmanRealEstate-SpecialReport-v5.pdf.

476 Zillow "2025 Consumer Housing Trends Report for Agents," *Zillow*, at p. 22, ("Following NAR settlement changes, new buyers may be more aware they're able to negotiate an agent's commission moving forward. But prior to the policy changes taking effect in August, our survey showed that only 21% of buyers claimed to have received a rebate on their agent's commission.").

477 *See, e.g.,* Anywhere-BattonI-00036026-031, at -027 ("[redacted] ) and at -029 showing [redacted]

For this purpose, I utilize the frequency-weighted commission rate from that analysis 1.38%. While, as demonstrated above, rates in competitive markets could be expected to fall as prices increase, I do not factor this adjustment into my analysis.[478]

*Prevalence of Buyer's Agents Representing Class members*

300. It is my understanding that all or virtually all Class members purchased a property under an arrangement where buyer's agents were directly compensated by the seller. This arrangement encouraged overuse of buyer's agents, resulting in an equilibrium where all or virtually all Class members were represented by a buyer's agent. In the But-For World, buyers would be free to choose whether a buyer's agent was worth the cost of hiring an agent, and it is my expectation (based on my analysis of the use of buyer's agents in other countries similar to the United States) that many would likely decide to forego the use of a buyer's agent.

301. To be conservative, I assume that all or virtually all Class members who employed buyer's agents in the As-Is World would also have employed that same buyer's agent in the But-For World, albeit at a lower commission rate determined under competitive conditions. Those class members who would not have engaged a buyer broker in the But-For World are therefore injured by some additional amount beyond what my formula captures.

*Seller's Agent Commission Rates*

302. While there is evidence that related to seller's agent commission rates showing that seller's agent commissions are lower in other countries than in the United States, for purposes of my analysis of Class-wide impact and damages, I assume that seller agent commissions in the But-For World would be identical to seller agent commissions in the As-Is World.

---

[478] Allowing the But-For commission rate to be lower for more expensive properties would be expected to increase total damages, all other things equal.

## 2. But-For Prices

*Derivation of But-For Prices*

303. As discussed earlier in the report, the formula that dictates tax incidence can be used to determine how much of a tax on home sellers or buyers would be reflected in final prices. The passthrough rate depends on the relative magnitudes of the elasticities of supply and demand. A tax on producers (home sellers) results in higher prices, while a tax on consumers (home buyers) results in lower prices.

304. Prices (As-Is and But-For) are a function of the tax-free equilibrium price plus the portion of any taxes that are passed through to final prices. For purposes of this analysis, As-Is prices ($p^A$) can be represented using the following formula:

$$p^A = p^0 + p^A(s * (c_S^B + \tau_s) - r * \tau_B)$$

where $p^0$ is the tax-free price, $s$ is the passthrough rate of a tax imposed on the seller, $c_S^B$ is the tax imposed on home sellers to pay for the buyer's agent commission,[479] $\tau_s$ are any other taxes (closing costs) imposed on the seller, $r$ is the passthrough rate of a tax imposed on the buyer, and $\tau_B$ represent any taxes charged to home buyers. All commissions and taxes are calculated at closing based on the transaction price ($p^A$).[480]

305. But-for prices ($p^B$) are represented by the following formula:

$$p^B = p^0 + p^B(s * \tau_s - r * (c'^B_B + \tau_B))$$

[479] As discussed above, buyer's agent commissions are not a tax in the same sense as a tax levied by a government entity, since it represents the cost of a service provided. Earlier, I discussed the implications of this difference and concluded that it was appropriate to treat the entire amount of the commission paid for by home sellers in the As-Is world and imposed on buyers in the But-For World as a tax. Later in this Section, I discuss the implication of treating only the increase in the commission rate relative to the But-For World as a tax.

[480] M. Abdullah Sahin, C.F. Sirmans, and Abdullah Yavas, 2013, "Buyer Brokerage: Experimental Evidence," Journal of Housing Economics, Volume 22: pp. 265-277.

where $c'^B_B$ is the But-For commission rate paid by the home buyer to the buyer's agent. Since both As-Is and But-For Prices are functions of the tax-free equilibrium price, I can rewrite the formula for the But-For Price as a function of the As-Is price, and solve for the relationship between the But-For and As-Is prices:

$$p^0 = p^A - p^A(s * (c^B_S + \tau_s) - r * \tau_B)$$

$$p^0 = p^B - p^B(s * \tau_s - r * (c'^B_B + \tau_B))$$

$$p^A - p^A(s * (c^B_S + \tau_s) - r * \tau_B) = p^B - p^B(s * \tau_s - r * (c'^B_B + \tau_B))$$

$$p^B = p^A * \frac{1 - (s * (c^B_S + \tau_s) - r * \tau_B)}{1 - (s * \tau_s - r * (c'^B_B + \tau_B))}$$

Since the passthrough of a tax imposed on buyers ($r$) is equal to the complement of a tax imposed on the seller ($s$), But-For prices are then given by the simplified formula below:[481]

$$p^B = p^A * \frac{1 - (s * (c^B_S + \tau_s) - (1 - s) * \tau_B)}{1 - \left(s * \tau_s - (1 - s) * (c'^B_B + \tau_B)\right)}$$

306. Thus given (i) As-Is prices, (ii) As-Is commission rates, (iii) estimates of the But-For commission rate, (iv) As-Is closing costs (as a percentage of the sales price) (discussed in the next Section), and (v) estimates of the passthrough rate, I can calculate the But-For price for each Class member.

*Calculation of the Passthrough Rate*

307. As discussed previously, the passthrough rate of a tax can be calculated using a standard formula based on the relative magnitudes of the elasticity of supply and the elasticity of demand. In this Section, I discuss the relevant inputs to this formula, and the evidence that all or virtually all home buyers were damaged due to inflated commission rates.

---

481 If I treat only the increase in the buyer commission rate as a tax (and assume that equilibrium tax-free prices are unaffected by the shift in tax incidence), the formula becomes:

$$p^B = p^A * \frac{1 - (s * (c^B_S - c'^B_B) + \tau_s) - (1 - s) * \tau_B)}{1 - (s * \tau_s - (1 - s) * \tau_B)}$$

### Elasticity of Supply

308. As mentioned earlier, recent published studies and working papers have provided estimates of the elasticities of supply for detailed geographies across the United States. The published literature includes Saiz (2010),[482] who calculate elasticities of supply at the metropolitan statistical area (MSA) level, and Baum-Snow and Han (2024) ("BSH"), who calculate long-run elasticities of supply at the census tract level using price data from 2000 to 2016.[483] A recent working paper estimates short-run elasticities of supply for the 100 largest cities in the United States.[484] Since I seek measures of the long-run elasticity of supply, and since the estimates provided by BSH are at the lowest level of aggregation, I begin with BSH's estimates at the census tract level.[485]

309. BSH recommend that their tract level estimates of the elasticity of supply be aggregated to a broader geography.[486] I therefore convert these tract-level estimates to the MSA level and to the U.S. level

---

482 Albert Saiz, August 1, 2010, "The Geographic Determinants of Housing Supply," *The Quarterly Journal of Economics*, Volume 125(3): pp. 1253–1296, p. 1281.

483 Nathaniel Baum-Snow and Lu Han, June 2024, "The Microgeography of Housing Supply," *Journal of Political Economy*, Volume 132(6): pp. 1897-1946.

484 Caitlin S. Gorback and Benjamin J. Keys, June 2020, "Global Capital and Local Assets: House Prices, Quantities, and Elasticities," NBER Working Paper 27370, available at https://www.nber.org/system/files/working_papers/w27370/w27370.pdf.

485 BSH provide multiple elasticity estimates at the census track level depending on what time period is being estimated, the type of model used (finite mixture model or instrumental variables), whether the fraction of the land tract that was developed was measured in linear or quadratic form and the type of supply measure used (housing units or floorspace and new or existing construction). For my analysis, I follow the authors' recommendation and utilize the estimates ("Gamma11b_units_FMM") from the finite mixture model with a quadratic term using housing units as the measure of house supply for 2011 (the latest year available). See "Explanation of Housing Supply Elasticity Estimates": "For most purposes, we suggest that the quadratic FMM estimates of the form gamma01b_TYPE_FMM are appropriate to use, as these are estimated with the most flexible empirical model. However, please keep in mind that care in usage is important. In particular, standard errors on predictions are larger for the quadratic "b" versions than the linear based "a" versions." p. 3. Available at https://drive.google.com/file/d/1Qn3PZ0u8PO2IbyyPETCrca3rGmPyTVL7/view, downloaded 8/30/2025.

486 "While we are sure that regulation matters, because of lack of complete in and out of sample coverage for regulation, we do not use it in generating predicted elasticities. Instead, we have CBD distance as a proxy. This means these numbers should best be thought of as the average predicted elasticity given the observed attributes of the tract. Rather than being used to evaluate policies affecting specific tracts, they are thus probably better used in policy evaluation for a broad set of tracts, across which idiosyncratic differences in regulation can average out." "Explanation of Housing Supply Elasticity Estimates" p. 3. Available at https://drive.google.com/file/d/1Qn3PZ0u8PO2IbyyPETCrca3rGmPyTVL7/view, downloaded 8/30/2025.

using the methodology suggested by the authors.[487] When calculating damages for a transaction from a county for which an MSA-level estimate cannot be determined, I apply the MLS average elasticity of supply.[488]

### Elasticity of Demand

310. Studies have estimated national-level demand elasticities for the United States that range from -0.45 to -0.80.[489] However, unlike with the elasticity of supply, I have not found estimates of the elasticity of demand at finer levels of geography. Hence, I will apply standard methods from the academic literature of estimating the elasticity of demand for residential real estate at different levels of geography (counties, MSAs and U.S.).

311. A conventional technique to calculate the elasticity of demand (and the elasticity of supply) is to set up a simultaneous demand and supply system of equations whereby the quantity demanded (in this case housing units) is a function of the price and other factors that are likely to influence demand, and the quantity supplied is also a function of the price, plus a vector of factors that are likely to influence supply.[490] The model recognizes that the quantity supplied equals the quantity demanded, and prices adjust to clear those markets.

---

[487] Specifically, I use the formula corresponding to "less substitution," since according to the authors' Figure 4, the use of that formula generally leads to lower elasticity of supply. Nathaniel Baum-Snow and Lu Han, June 2024, "The Microgeography of Housing Supply," *Journal of Political Economy*, 132(6), p. 1938.

[488] To the extent that "non-covered" zip codes tend to be non-MSA areas (i.e., rural) and that land availability is likely to be high in rural counties, this assumption is likely to be conservative.

[489] Hanushek and Quigley (1980) estimate an elasticity of demand for Phoenix, AZ (-0.45) and Pittsburgh, PA (-0.64). Eric A. Hanushek and John M. Quigley, August 1980, "What is the Price Elasticity of Housing Demand," *The Review of Economics and Statistics*, Volume 62(3): pp. 449-454 at p. 451. A recent working paper (Albuoy, Ehrlich, and Liu) estimate price elasticity of demand for metropolitan areas of the US for home ownership of -0.67. David Albuoy, Gabriel Ehrlich, and Yingyi Liu, November 2016, "Housing Demand, Cost-of-Living Inequality, and the Affordability Crisis," *NBER Working Paper 22816*, Table 4, available at https://www.nber.org/system/files/working_papers/w22816/w22816.pdf. Baum Snow and Han (2024) estimate a demand elasticity for the United States for housing units of -0.8. Baum-Snow, N. and Han, L., June 2024, "The Microgeography of Housing Supply," *Journal of Political Economy*, 132(6) , p. 1940.

[490] William H. Greene, Econometric Analysis, Fifth Edition, Pearson Education, Inc., 2003, at Chapter 15.

312. This traditional approach has been applied to residential real estate in the academic literature (including Liu and Otto (2024), henceforth "LO"),[491] and is shown below:

$$h_D = \gamma_D p + z_D \theta_D + \nu_D$$
$$h_S = \gamma_S p + z_S \theta_S + \nu_S$$
$$h_D = h_S$$

where $h_D$ and $h_S$ represent the quantity of housing demanded (D) and supplied (S), respectively, $p$ is the price, $z_D$ and $z_S$ are those other factors influencing demand and supply, and $\nu_D$ and $\nu_S$ are a series of demand and supply shocks. The unknown parameters to be estimated are $\gamma_D$ and $\gamma_s$ (the elasticities of demand and supply) and, often incidentally, $\theta_D$ and $\theta_S$ (the influences of the other factors affecting demand and supply).

313. While demand and supply systems are commonly constructed for a wide variety of industries, estimating such systems is complicated in practice. Equilibrium quantities and prices are simultaneously determined, and hence the assumptions underlying standard regression techniques (such as Ordinary Least Squares ("OLS")) are unlikely to hold. That means that, in general, one cannot properly estimate the parameters of either the demand or supply equations independently, but must instead solve both equations. In econometric terms, the problem with the estimation technique is known as "endogeneity," whereby one or more exogenous (right hand side) variables is correlated with the error term.[492]

314. However, in this case, since we have estimates of the elasticity of supply, we can address the endogeneity problem directly and obtain consistent estimates of the elasticity of demand. To begin, I can (trivially) adjust the demand equation as follows:

$$h_D - \gamma_S p + \gamma_S p = \gamma_D p + z_D \theta_D + \nu_D$$
$$h_D - \gamma_S p = (\gamma_D - \gamma_S) p + z_D \theta_D + \nu_D$$

315. Remembering that $h_D = h_S \equiv h$ and rewriting in terms of $p$ gives:

---

[491] Xiangling Liu and Glenn Otto, 2024, "Structural Estimates of Supply and Demand Elasticity for Houses in Sydney," *Buildings*, Volume 14(1926): pp. 1-22, p. 4.

[492] James H. Stock and Mark W. Watson, *Introduction to Econometrics*, Pearson, Addison Wesley, 2002, at p. 423.

$$p = \frac{1}{(\gamma_D - \gamma_S)}(h - \gamma_S p - z_D\theta_D + v_D) \equiv \alpha\tilde{h} + z_D\tilde{\theta}_D + \varepsilon_D$$

where $\tilde{h} \equiv h - \gamma_S p$, $\alpha \equiv \frac{1}{(\gamma_D - \gamma_S)}$, $\tilde{\theta}_D \equiv \frac{-1}{(\gamma_D - \gamma_S)}\theta_D$ and $\varepsilon_D \equiv \frac{-1}{(\gamma_D - \gamma_S)}v_D$.

316. Recall from the supply equation that:

$$\tilde{h} = h - \gamma_S p = z_S\theta_S + v_S$$

which is (presumably) uncorrelated with $v_D$ and hence also $\varepsilon_D$. This means that the above equation for price (also known as an "inverse demand curve") can be estimated consistently by OLS. The practical limitation is, normally, that one does not know the elasticity of supply $\gamma_S$ and hence one cannot normally make these adjustments.

317. However, as discussed above, BSH provides estimates of the elasticity of supply ($\gamma_S$). Since $\gamma_S$ is known from BSH, I can then use those estimates to implement the above adjustment to estimate the parameters of the inverse demand curve consistently.[493] My estimate the elasticity of demand is then given by:

$$\hat{\gamma}_D = \frac{1}{\hat{\alpha}} + \gamma_S$$

318. For purposes of estimating this model, I follow the model presented in LO. I obtain information on median housing prices,[494] housing stock (measured in units),[495] county median income[496] and the

493 Strictly speaking, all that is required is a consistent estimator of the elasticity of supply.

494 U.S. Census Bureau. 2023. American Community Survey 5-Year Estimates (2009-2023), Table B25077: Median Value (Dollars) (2009-2023) (Population Division, U.S. Department of Commerce, 2021). Accessed via https://data.census.gov/ and U.S. Census Bureau Data API.

495 U.S. Census Bureau, Annual Estimates of Housing Units for Counties in the United States: 2009 to 2023 (Population Division, U.S. Department of Commerce, 2024), https://www.census.gov/programs-surveys/popest.html and U.S. Census Bureau Data API.

496 U.S. Census Bureau, American Community Survey 5-Year Estimates: Table S1901, Income in the Past 12 Months (2009-2023) (Population Division, U.S. Department of Commerce, 2010). Accessed via https://data.census.gov/ and U.S. Census Bureau Data API.

county population from the U.S. Census Bureau[497] for the period 2009 to 2023. I incorporate the 30 year fixed mortgage rate as reported by U.S. Federal Reserve Bank of St. Louis.[498] To convert prices, incomes and interest rates to real terms, I utilize the U.S. Consumer Price Index as published by the United States Bureau of Labor Statistics.[499] I then add as explanatory variables indicators for both the global financial crisis 2009 to 2010 and the COVID pandemic 2020 to 2021. I also include county fixed effects.

319. In their paper, LO use a price adjustment model. I follow their approach and introduce the price lagged one year. If the estimated parameter on the lagged price is not statistically significantly positive,[500] I re-estimate the model without the lagged price variable. As in LO, the dependent variable and all non-percentage explanatory variables are measured as natural logarithms.

320. My model specification for the *i*th county is thus:

$$p_t^i = \lambda p_{t-1}^i + \alpha(1-\lambda)\begin{Bmatrix} \mu^i + \left(h_t^i - \gamma_S p_t^i\right) + \beta_1 income_t^i + \beta_2 population_t^i \\ +\beta_3 mortgageRate_{t-1} + \beta_4 covid_t + \beta_5 finCrisis_t + \varepsilon_t^i \end{Bmatrix}$$

with the understanding that the lagged price term will be omitted if it is not statistically significantly positive.

321. I estimate this model at three geographic levels. First, I estimate the model to generate elasticities of demand at the county level. Next, I estimate the model at the MSA, meaning I constrain model

497 U.S. Census Bureau, American Community Survey 5-Year Estimates: Table B01003, Total Population (2009-2023) (Population Division, U.S. Department of Commerce, 2021). Accessed via https://www.census.gov/data/datasets/time-series/demo/popest/2020s-counties-total.html and U.S. Census Bureau Data API.

498 Federal Reserve Bank of St. Louis, "30-Year Fixed Rate Mortgage Average in the United States (MORTGAGE30US)," Federal Reserve Economic Data (FRED), https://fred.stlouisfed.org/series/MORTGAGE30US.

499 The inflation rate was calculated as the percentage change in the consumer price index (CPI) from one period to the next, using the natural logarithm of consecutive CPI values. The real 30-year fixed mortgage rate was then obtained by subtracting this inflation rate from the nominal annual mortgage rate. *See*, U.S. Bureau of Labor Statistics, Consumer Price Index for All Urban Consumers (CPI-U), https://www.bls.gov/cpi/.

500 Specifically, I conduct a one-sided test of significance and consider the lagged price to be significantly positive if its t-statistic is greater than the critical value from the t-distribution at the appropriate degrees of freedom (which will be somewhat greater than 1.6449). Approximately 22 percent of counties and 70 percent of MSAs support the price adjustment model.

parameters to be common across the counties in that MSA (allowing for county fixed effects). When estimating at the MSA level, I weight the regression by the county's average population. Finally, I estimate the model constraining all model parameters to be constant across all counties (allowing for county fixed effects); this regression is also weighted by the county's population.

322. Estimating these models at different geographic aggregations requires a correspondingly aggregated measure of the elasticity of supply. I follow the approach suggested by BSH. For aggregated geography *j* (which could be an MSA or the U.S.) which is composed of *n* census tracts, I define its elasticity of supply as:[501]

$$\gamma_S^j \equiv \left. \sum_{i=1}^{n} \frac{H^i \gamma_S^i}{1+\gamma_S^i} \middle/ \sum_{i=1}^{n} \frac{H^i}{\left(1+\gamma_S^i\right)} \right.$$

where $H^i$ is the housing stock for census tract *i* and $\gamma_S^i$ is the BSH supply elasticity for that census tract.

323. The results from this model are reported in Exhibits D.1 and D.2.

324. The model specification described above is in terms of price levels. An alternative approach, also found in the literature, is to estimate the model in terms of changes, or first differences.[502] This has the advantage that it eliminates the need for county fixed effects, for example.[503] These results are qualitatively similar and presented in Exhibits D.3 and D.4.

### Pass-through Rate

325. For purposes of calculating the pass-through rate, I measure the elasticity of supply and demand at the finest level of geographic aggregation that is reasonable (i) the estimated elasticity of demand

---

[501] Counties are mapped to MSAs using MSA definitions from 2017 to 2021 since that is the period most proximate to the Class Period. I note that BSH's estimates correspond to MSAs as existed in 2000, meaning that certain counties included in MSA areas in 2000 may not be included in MSAs in 2017-2021 and vice versa.

[502] Damodar N. Gujarati, Basic Econometrics, Fourth Edition, McGraw-Hill, 2003, at pp. 366-367.

[503] Strictly speaking, all constants are subtracted out in the first-differences specification. However, I follow a common practice and include an intercept in the first-difference regressions.

is negative, (ii) neither the coefficient on population nor the coefficient on income is statistically negative,[504] and (iii) the coefficient on lagged real interest rates is not statistically positive.[505]  If any of those conditions does not hold, I use the MSA-level estimates, subject to the corresponding criteria.  In the event that those conditions do not hold at the MSA-level, I use the U.S.-level estimate.  Following this approach, approximately 58 percent of the population would be evaluated by the county estimate, 25 percent by the MSA estimate, and about 17 percent by the national estimate. The final population-weighted average elasticity of demand is approximately -0.6, in-line with other published estimates.  When calculating damages for a transaction from a county for which an estimate cannot be determined, I apply the MLS average elasticity of demand.

326.  As shown in Exhibit E, compared to using the county-level estimates capped at 0, this procedure results in reduced aggregate damages, though it may be true that it results in greater damages in some individual counties.

### 3.  Closing Costs Based on the Sale Price

327.  The final input to the calculation of damages (and the But-For sales price) is an estimate of the total taxes applied to each transaction in the four Focus MLSs.  The most common form of taxes on real estate transactions are transfer and recordation taxes.  These taxes may be paid by either the buyer or the seller (or split between the two).

328.  For the four Focus MLSs, I obtain estimates of the transfer taxes charged in each jurisdiction from the relevant tax authority or from public information.  The tax rates that apply within the four Focus MLSs are contained in Exhibit F and are summarized in the next figure.

---

[504]  I conduct a one-sided test and consider a coefficient to be statistically negative if its t-statistic is less than the critical value from the t-distribution, which will be something less than -1.6449.  I perform the test on both the estimated regression parameter and the implied elasticity.

[505]  I conduct a one-sided test and consider a coefficient to be statistically positive if its t-statistic is greater than the critical value from the t-distribution, which will be something greater than 1.6449.  I perform the test on both the estimated regression parameter and the implied partial elasticity.

**FIGURE 35: AVERAGE TRANSFER TAX RATES BY FOCUS MLS**

| MLS | Average Buyer Transfer Tax | Average Seller Transfer Tax |
|---|---|---|
| SCKANSAS | 0.00% | 0.00% |
| Stellar | 0.55% | 0.70% |
| SWMLS | 0.00% | 0.00% |
| Triad | 0.00% | 0.20% |

*Source: Transfer Tax Research (See Exhibit F)*
Notes: Numbers reflect weighted average for each MLS based on sales volume.

329. I note that in certain jurisdictions, transfer taxes can vary depending on the characteristics of the home buyer or seller. For example, first time homebuyers or home buyers that are moving within a jurisdiction may be subject to a different tax rate, and some buyers or sellers may be tax exempt.[506] However, I would expect the fraction of home buyers subject to these reduced rates to be relatively small – as discussed previously, first time homebuyers represent roughly one-third of home buyers. While I utilize transaction-specific commission rates in my damages analysis below, I do not differentiate between statutory transfer tax rates and transaction-specific rates.

### 4. Summary of Inputs

330. In Figure 36, I summarize the relevant inputs, the source of information for each relevant input, and the relevant geographic level I use for my calculation of damages. For actual transaction prices and actual commission rates, I rely on data produced by each MLS.[507] For elasticities of supply I rely on my calculated values from BSH at the MSA level subject to adjustments as described above. For elasticities of demand, I rely on my regression estimates at the county level, again subject to

[506] *See e.g.*, Md. Code Ann., Tax-Property § 13-203, "Rates of tax; exemption from tax," *Maryland General Assembly*, accessed September 8, 2025, available at https://mgaleg.maryland.gov/mgawebsite/Laws/StatuteText?article=gtp&enactments=false§ion=13-203

[507] To minimize the impact of potential data recording errors on the calculation of aggregate damages, I exclude the top 1% of transaction prices, and exclude any transactions with commission rates over 6%.

adjustments as described above. I obtain transfer tax rates from the jurisdictions served by each Focus MLS. The But-For commission rate is generated by the international benchmark commission rate.

**FIGURE 36: SUMMARY OF INPUTS TO THE CALCULATION OF DAMAGES**

| Input | Source | Geographic Level |
|---|---|---|
| Actual Transaction Price | MLS | Transaction |
| Offered Buyer Agent Commission | MLS | Transaction |
| Elasticity of Supply | BSH | MSA, subject to adjustments |
| Elasticity of Demand | Demand Elasticity Regression | County, subject to adjustments |
| Transfer Taxes (Buyer and Seller) | Transfer Tax Research | Local Jurisdiction (City/County/State) |
| But-For Commission Rate (International) | International Benchmark | N/A |

331. My estimates for each parameter utilized in the damages calculation for class members is depicted in Figure 37. As shown, my estimated passthrough rate for each MLS varies from roughly 32 percent (SWMLS) to 71 percent (SCKANSAS).

**FIGURE 37: PARAMETER VALUES USED IN THE ESTIMATION OF DAMAGES TO CLASS MEMBERS**

| Parameter | SCKANSAS | Stellar | SWMLS | Triad |
|---|---|---|---|---|
| Average Sales Price | $195,289 | $292,146 | $255,226 | $221,070 |
| Elasticity of Demand | -0.15 | -0.24 | -1.86 | -0.19 |
| Elasticity of Supply | 0.36 | 0.29 | 0.38 | 0.34 |
| Passthrough Rate of Tax on Seller(s) | 70.95% | 62.07% | 31.98% | 65.98% |
| As Is Buyer Commission Rate (Paid by Seller) | 2.95% | 2.74% | 2.96% | 2.87% |
| But-For Buyer Commission Rate (Paid by Buyer) | 1.38% | 1.38% | 1.38% | 1.38% |
| Seller Transfer Taxes | 0.00% | 0.70% | 0.00% | 0.20% |
| Buyer Transfer Taxes | 0.00% | 0.55% | 0.00% | 0.00% |

Source: Damages Calculations.
Notes: Numbers reflect weighted average for each MLS based on sales volume.

## B. Damages to Class Members

332. Using the formula provided above for damages ($D_B$) to class members (reproduced below), I calculate damages for the entire class as well as for the Named Plaintiff transactions.

$$D_B = (p^A - p^B) - c'^B_B * p^B + (p^A - p^B) * \tau_B$$

Damages are equal to the difference between As-Is and But-For house prices, less the out-of-pocket commission paid by home buyers to buyer brokers, plus a reduction in closing costs due to the reduction in the reference (selling) price.

333. I present calculations of damages for class members by year and by MLS. The Class Period begins January 25, 2018, for class members in Kansas (South Central Kansas MLS) and January 25, 2017 for Florida (Stellar), New Mexico (SWMLS), and North Carolina (Triad) and ends December 31, 2021.[508]

334. As shown in Figure 38, class members were involved in 1 million transactions on the Focus MLSs, involving $295 billion in real estate purchases and $8 billion in buyer broker commissions.[509]

[508] I note, however, that Class Period eligibility is determined by the state in which the class transaction occurred. Hence, a transaction on the South Central Kansas MLS that occurred in Missouri could have damages in 2017 even though the Class Period for Kansas did not begin until January 25, 2018. For purposes of these tables, I present damages only for Class members residing in the state in which the MLS primarily operates.

[509] Based on offered commission multiplied by sales price.

**FIGURE 38: SUMMARY OF CLASS TRANSACTIONS BY FOCUS MLSS**

| MLS | Transactions | Total Sales Price | Total Commissions Paid to Buyer's Agents |
|---|---|---|---|
| SCKANSAS | 40,466 | $7,902,566,186 | $233,477,750 |
| Stellar | 839,762 | $245,333,140,982 | $6,728,277,388 |
| SWMLS | 72,029 | $18,383,665,036 | $544,887,323 |
| Triad | 108,189 | $23,917,298,669 | $685,303,713 |
| **Total** | **1,060,446** | **$295,536,670,873** | **$8,191,946,173** |

335. As shown in Figure 39, based on my calculations of But-For sales prices, sales prices for properties sold on the Focus MLSs were elevated by approximately $7.6 billion or approximately 2.6%.

**FIGURE 39: SUMMARY OF ACTUAL AND BUT-FOR SALES VOLUMES BY FOCUS MLSS**

| MLS | Total Actual Sales Prices | Total But For Total Sales Prices | Increase in Total Sales Prices | Increase in Total Sales Prices (%) |
|---|---|---|---|---|
| SCKANSAS | $7,902,566,186 | $7,706,002,406 | $196,563,780 | 2.55% |
| Stellar | $245,333,140,982 | $238,860,927,230 | $6,472,213,752 | 2.71% |
| SWMLS | $18,383,665,036 | $18,039,757,440 | $343,907,596 | 1.91% |
| Triad | $23,917,298,669 | $23,354,817,670 | $562,480,999 | 2.41% |
| **Total** | **$295,536,670,873** | **$287,961,504,747** | **$7,575,166,126** | **2.63%** |

336. As mentioned above, the increase in sales price is only one component of total damages to class members. In addition, I also add any decrease in transfer taxes paid by class members and deduct the But-For buyer broker commission. My estimates of total damages to class members for the four Focus MLSs is shown in Figure 40. Finally, I summarize total damages to class members on the Focus MLSs in Figure 41.

**FIGURE 40: SUMMARY OF TOTAL DAMAGES BY FOCUS MLSS**

| MLS | Total Actual Sales Prices | Total Buyer Broker Commissions | Total Damages | Total Damages (% of Sales Price) | Total Damages (% of Buyer Broker Commission) |
|---|---|---|---|---|---|
| SCKANSAS | $7,902,566,186 | $233,477,750 | $90,220,946 | 1.14% | 38.64% |
| Stellar | $245,333,140,982 | $6,728,277,388 | $3,211,529,819 | 1.31% | 47.73% |
| SWMLS | $18,383,665,036 | $544,887,323 | $94,958,943 | 0.52% | 17.43% |
| Triad | $23,917,298,669 | $685,303,713 | $240,184,515 | 1.00% | 35.05% |
| **Total** | **$295,536,670,873** | **$8,191,946,173** | **$3,636,894,224** | **1.23%** | **44.40%** |

**FIGURE 41: SUMMARY OF TOTAL DAMAGES BY FOCUS MLS BY YEAR**

| Year | SCKANSAS | Stellar | SWMLS | Triad | Total |
|---|---|---|---|---|---|
| 2017 | $0 | $505,536,196 | $14,055,891 | $36,640,371 | $556,232,457 |
| 2018 | $17,785,800 | $567,951,792 | $16,016,787 | $40,565,671 | $642,320,050 |
| 2019 | $20,238,373 | $608,279,701 | $18,319,768 | $45,484,108 | $692,321,951 |
| 2020 | $23,875,703 | $682,384,213 | $20,871,623 | $53,655,690 | $780,787,229 |
| 2021 | $28,319,470 | $847,377,917 | $25,694,874 | $63,838,675 | $965,230,937 |
| **Total** | **$90,220,946** | **$3,211,529,819** | **$94,958,943** | **$240,184,515** | **$3,636,894,224** |

337. I have also identified transactions in the Focus MLS data associated with the named Plaintiffs, which are listed in Figure 42.[510] As shown, Plaintiff Brace had a transaction on the South Central Kansas MLS, Plaintiff Parsons had a transaction on SWMLS, Plaintiffs Bolton and Kim had a transaction on Stellar, and Plaintiff James had a transaction on Triad.

---

510 As listed in Plaintiffs Responses and Objections to Defendants' Interrogatories, the Named Plaintiffs and associated transactions are: Michael Brace ([redacted], on or around 05/08/2020), Aaron Bolton ([redacted] on or around 08/04/2021), Anna James ([redacted] on or around 08/23/2021), Daniel Parsons ([redacted], on or around 10/25/2017), and Do Yeon Irene Kim ([redacted] on or around 08/14/2018).

*See,* Plaintiff Michael Brace's Responses and Objections to Defendant National Association of Realtors' First Set of Interrogatories to Plaintiff Michael Brace, September 2, 2025; Plaintiff Aaron Bolton's Responses and Objections to Defendant National Association of Realtors' First Set of Interrogatories to Plaintiff Aaron Bolton, September 2, 2025; Plaintiff Anna James' Responses and Objections to Defendant National Association of Realtors' First Set of Interrogatories to Plaintiff Anna James, September 2, 2025; Plaintiff Daniel Parsons' Responses and Objections to Defendant National Association of Realtors' First Set of Interrogatories to Plaintiff Daniel Parsons, September 2, 2025; Plaintiff Do Yeon Irene Kim's Responses and Objections to Defendant National Association of Realtors' First Set of Interrogatories to Plaintiff Do Yeon Irene Kim, September 2, 2025.

**FIGURE 42: SUMMARY OF NAMED PLAINTIFF TRANSACTIONS**

| Named Plaintiff | Property City | Purchase Date | MLS | Purchase Price | Broker Commission |
|---|---|---|---|---|---|
| DanielParsons | ALBUQUERQUE | 10/25/2017 | SWMLS | $220,000 | 3.00% |
| Do Yeon Irene Kim | ORLANDO | 08/13/2018 | STELLAR | $115,000 | 2.50% |
| Michael Brace | WICHITA | 05/04/2020 | SCKANSAS | $73,900 | 3.00% |
| Aaron Bolton | PARRISH | 08/03/2021 | STELLAR | $532,000 | 2.00% |
| Anna James | THOMASVILLE | 08/26/2021 | TRIAD | $177,000 | 2.50% |

338. Damages associated with each Named Plaintiff transaction are shown in Figure 43.

**FIGURE 43: DAMAGES ASSOCIATED WITH NAMED PLAINTIFF TRANSACTIONS**

| Named Plaintiff | Property City | Purchase Date | MLS | Purchase Price | But-For Price | Damages |
|---|---|---|---|---|---|---|
| DanielParsons | ALBUQUERQUE | 10/25/2017 | SWMLS | $220,000 | $216,551 | $461 |
| Do Yeon Irene Kim | ORLANDO | 08/13/2018 | STELLAR | $115,000 | $112,127 | $1,341 |
| Michael Brace | WICHITA | 05/04/2020 | SCKANSAS | $73,900 | $72,073 | $832 |
| Aaron Bolton | PARRISH | 08/03/2021 | STELLAR | $532,000 | $520,084 | $4,805 |
| Anna James | THOMASVILLE | 08/26/2021 | TRIAD | $177,000 | $173,521 | $1,085 |

### 1. Accounting for Releases Under Previous Settlements

339. In the above damages analysis, I assume that damages are calculated only on transactions where the class member was a purchaser of residential real estate. In addition, I assume that each class member is eligible to receive damages (i.e., has not released any of his or her claims for the transaction in which he or she was a buyer in one of the previously-settled class action lawsuits brought on behalf of home sellers).[511] While the question of whether or not each class member has released his or her claims is a matter of fact, Counsel has asked that I perform a calculation of what percentage of the Class would remain if all class members who sold a home during the relevant period were ineligible for damages.

340. For purposes of this calculation, I begin with the percentage of class members who are "first-time" homebuyers. Over the Class Period, the percentage of properties purchased by first time home

[511] Namely Moehrl, et al. v. National Association of Realtors, et al., Case No. 19-cv-01610 (N.D. Ill.) and Burnett et al v. National Association of Realtors et al. Case No. 19-cv-00332 (Western District of Missouri).

buyers ranged from 31 percent to 35 percent.[512] Fully 69 percent of first time home buyers expect to remain in their homes for at least 6 to 7 years, or don't have a clear expectation.[513] Since the Class Period for most of the MLSs At Issue is about 5 years,[514] this would indicate that a minimum of between 21 and 24 percent of class members would not have had a home sale during the relevant period.[515, 516] This is a minimum because it assumes that (i) all non-first time homebuyers would have sold some previous residence – i.e., that none of the purchases in our data represent second homes – and that (ii) all such persons have released their claims to damages.

341. As an alternative to the 69 percent of first-time home buyers expected to remain in their homes for at least 6 years, I utilize data from ATTOM in the service areas of the Focus MLSs to calculate what percentage of single-family residential properties were bought and resold at arms length during the Class Period[517] on each Focus MLS. Based on my calculations, 79 percent of properties were sold only once.[518] If I assume the same percentage of first-time home buyers as in the above calculation, that would indicate that a minimum of between 24 and 28 percent of class members would not have had a home sale during the relevant period.[519]

---

512 National Association of Realtors, "2021 Profile of Home Buyers and Sellers," Exhibit 1–16 First-Time Home Buyers, p. 22.

513 National Association of Realtors, "2021 Profile of Home Buyers and Sellers," Exhibit 2–32 Expected Length of Tenure in Home Purchased, First-Time and Repeat Buyers, and Buyers of New and Previously Owned Homes, p. 56. The share without a clear expectation is only one percent of the sample.

514 I note that the Class Period for the sellers' cases does not perfectly align with Class Period for this case. To the extent that the Class Period for the sellers' cases are shorter than or overlap only with some portion of the Class Period in this case means that it is less likely that a Class member would have participated in a home sale on one of the At Issue MLSs.

515 This follows from 0.21 = 0.69 x 0.31, and 0.24 = 0.69 x 0.35.

516 According to the 2021 Profile of Home Buyers and Sellers ("2021 Profile of Home Buyers and Sellers," Exhibit 1–33 Other Homes Owned, by Age, p. 33), 84% of recent home purchases were made by people who own only their recently purchased home. It is my expectation that it is unlikely that a Class member who became a first-time home buyer would also purchase and sell a second home that they resided in for less than five years during the Class Period.

517 Assumed for purposes of this calculation to be January 25, 2017 to December 31, 2021.

518 See backup materials to this report.

519 This follows from 0.24 = 0.79 x 0.31, and 0.28 = 0.79 x 0.35.

## C. Comparables Pricing and the Relevance of Transaction-Specific Commission Rates

### 1. Passthrough of Taxes on Individual Transactions

342. In the above analysis, I assume that the effects of a tax should be calculated based on the buyer commission rates paid on each individual class member's transaction. This assumption ignores certain aspects of how real estate is priced in the United States. Based on evidence I have reviewed, real estate prices in the United States are affected by the price of nearby comparable properties. Thus, to the extent that the price for a home is a function of the prices of other properties nearby, it is not just the costs of a specific transaction that are passed through to prices, but also costs associated with the comparable transactions.[520]

343. This would suggest that the relevant As-Is commission rate for estimating passthrough and damages would be measured at a level higher than the individual transaction (i.e., as the average commission rate paid for comparable transactions). This, in turn, would further suggest that each class member was harmed regardless of whether his or her transaction involved an As-Is commission higher than the But-For commission rate. Below I discuss the support for Class wide damages based on the analysis of comparables.

### 2. Prices of Residential Real Estate Are Influenced by the Prices of Comparable Properties

344. Real estate agents, home sellers, home buyers, appraisers, and lenders rely heavily on the method of comparable pricing to guide pricing decisions and bids. This method involves analyzing "comparables," which are recently sold or listed properties that closely resemble the home under

---

520 This is consistent with the findings of Jia and Pathak (2010) and Barwick et al. (2017), who find that idiosyncratic differences in offered commission rates paid between properties in Boston do not impact the sales price of that property. Panle Jia and Parag A. Pathak, 2010, "The Impact of Commissions on Home Sales in Greater Boston," *American Economic Review*, Volume 100(2): pp. 475-479p. 478. *See also,* Panle Jia Barwick, Parag A. Pathak, and Maisy Wong, 2017, "Conflict of Interest and Steering in Residential Brokerage," American Economic Journal: Applied Economics, Volume 9(3): pp. 191-222, at p. 206.

consideration. These comparables are selected based on factors such as location, size, age, condition, features, and amenities within the same neighborhood or a nearby area.[521] By studying the sale price of these similar properties, sellers gain a data-driven benchmark on what buyers are currently willing to pay in the market. Likewise, home buyers also rely on comparables to place their bids accordingly, ensuring their offers align with recent sales trends. This creates a self-enforcing system where recent transaction prices influence future transaction prices.

345. The importance of pricing around comparables becomes evident when considering buyer behavior and market dynamics. As Anglin et al (2003) observe, "[i]f the listing prices of comparable houses are tightly grouped, then a seller of one house who choose a list price outside normal or 'established' bounds increase the risk that potential buyers will not visit and increases the expected marketing time."[522] This result captures why comparative market analysis (CMA) has become standard practice among real estate professionals.

346. When properties are priced significantly above their neighborhood comparables, buyers may eliminate them from consideration entirely. Conversely, pricing too far below the market rates can signal potential problems with the property or leave money on the table.[523] The clustering effect of comparable pricing creates market expectations that buyers use as a benchmark for value assessment, making it important for sellers to position their properties within these established ranges to maximize buyer interest and the likelihood of a timely sale.

---

521 *See*, e.g., RMLLC-Batton_01427720-879, at -779 [redacted]; *See also*, RMLLC-Batton-00831008-096, at -073 ([redacted]"). KWRI-Batton-01157061 at 1:40-3:00, 5:50-8:16, 10:00-12:50, 18:50-19:45 (Keller Williams training video discussing [redacted]); Anywhere-BattonI-00028427-485 (Anywhere scripts [redacted]) at -478-479 [redacted]). NAR_BattonI00997026-328 (Seller [redacted] program put on by NAR-affiliate Real Estate Business Institute) at -142-147 (comparative market analysis for determining listing price).

522 *See*, Paul M. Anglin, Ronald Rutherford, and Thomas M. Springer, 2003, "The Trade-Off Between the Selling Price of Residential Properties and Time-on-the-Market: The Impact of Price Setting," *The Journal of Real Estate Finance and Economics*, Volume 26(1): 95–111.

523 *See*, "Avoiding Pricing Pitfalls When Selling Your Home," *1 Percent Lists Arkansas*, December 28, 2024, available at https://1percentlistsarkansas.com/sell-my-home-cheap/pricing-pitfalls-when-selling/.

347. This clustering effect has implications for how commission costs spread throughout the market. When sellers must price within established comparable ranges to achieve successful sales, they become constrained by the pricing outcomes of recent transactions, including any commission premiums that may have been embedded in those sale prices.

348. Real estate agents typically compile comparative market analyses (CMAs) to facilitate their clients' pricing and bidding decisions.[524] As explained in RE/MAX [redacted]."[525] CMAs generally include six to twelve recent comparable properties while incorporating current market conditions and trends. CMAs are also used by buyer agents to share pricing information with their clients.[526]

349. The standardization of CMA practices across the industry means that commission-inflated prices from recent transactions are systematically incorporated into pricing recommendations for new listings. Furthermore, the limited numbers of comparables typically used in CMAs means that a relatively small number of transactions with elevated commissions costs can have disproportionate influence on market pricing recommendations. This concentrated effect amplifies the market-wide impact of commission rate increases.

350. In markets where buyer agent commission rates are generally elevated, baseline prices tend to be pushed upward through the influence of comparable pricing, even when specific commissions for

---

524 *See e.g.*, Chu V. Nguyen, Lucille L. Pointer, and Charles Strain, 2012, "A Closer Review and Strategic Implications of the Comparative Market Analysis in Setting the List Price," *Journal of Marketing Development and Competitiveness*, Volume 6(5): pp. 48-61 (Normally, a realtor does a comparative market analysis (CMA) to help the client set the list price). *See also*, "How a Home Value Comparative Market Analysis Is Conducted," *Appraisal Partners*, accessed September 12, 2025, available at https://www.appraisalpartners.com/how-a-home-value-comparative-market-analysis-is-conducted/.

525 *See* RMLLC-Batton_01427720 at RMLLC-Batton-01427777.

526 *See, e.g.*, RMLLC-Batton_01427720 at RMLLC-Batton-01427799 [redacted] NAR_BattonI01175710-925 (Program material for an [redacted] run by NAR-affiliate Real Estate Buyer's Agent Council) at -839 (advising [redacted] Anywhere-BattonI-00030265-399 (Anywhere coaching scripts) at -357 ([redacted]).

individual transactions are not exceptionally high. This spillover effect occurs through several interconnected mechanisms, as follows.

351. First there is direct pricing integration: when sellers anticipate paying higher buyer agent commissions, they incorporate these costs into their listing prices to maintain their net proceeds. These elevated listing prices then become comparables for subsequent transactions, spreading the commission premium throughout the market.[527]

352. Another mechanism is the market expectation: as elevated prices become normalized through repeated appearance in comparable sales data, market participants adjust their expectations accordingly. Buyers become accustomed to higher price points, and sellers gain confidence in listing at these elevated levels.[528]

353. Finally, through their appraisal validation, appraisers rely on the same comparable sales data via MLSs.[529] The institutional confirmation reinforces the embedded commission costs as legitimate market value rather than artificial inflation.

### 3. My Analysis Confirms that Prices of Comparable Properties Play a Significant Role in the Pricing of Real Estate

354. To demonstrate how commission costs propagate through comparable pricing, I examine the relationship between list prices, sale prices, and recent market transactions through econometric analysis.

---

527 RMLLC-Batton_00831008-096, at -075 (06/29/17 [REDACTED] by John Erickson stating [REDACTED] ).

528 *See*, Jengei Hong and Doojin Ryu, "Expectations and the Housing Market: A Model of House Price Dynamics," *SSRN Electronic Journal*, December 5, 2021, available at https://papers.ssrn.com/sol3/papers.cfm?abstract_id=3978013; Theresa Kuchler, Monika Piazzesi, and Johannes Stroebel, Handbook of Economic Expectations, ed. George Evans, Elsevier, 2023, 163-190, available at https://pages.stern.nyu.edu/tkuchler/PDF/KPS_HousingExpectations.pdf.

529 Lori Lovely, "How to Price Your Home Right by Using House Comps," *HomeLight*, December 27, 2023, available at https://www.homelight.com/blog/house-comps/.

355. *First*, I establish that list prices serve as reliable predictors of final sale prices, which is helps explain how initial pricing decisions translate into market outcomes. I consider the following estimating equation for each transaction $i$:

$$\log(sale\ price_i) = \alpha + \beta \log(list\ price_i) + \varepsilon_i,$$

where the explanatory variable is the seller-provided list price and the dependent variable is the final sale price for each transaction. The coefficient $\beta$ represents the predictive power of the list price on the final sales price. A $\beta$ equal to 1 indicates that a list price which is one percent greater would be expected to be followed by a sale price which was also one percent greater.[530] This is what I find.

**FIGURE 44: REGRESSION OF LIST PRICE ON SALE PRICE**

| | Dependent variable: log(Sale Price) |
|---|---|
| log(List Price) | 1.002*** |
| Constant | -0.034 |
| N | 3,459,389 |
| Adjusted R-square | 0.7859 |

*** p<0.01, ** p<0.05, * p<0.1
*Source: ATTOM and MLS data covering Boston, Chicago, DC, Detroit, Los Angeles, Miami, New York, Riverside, San Francisco Bay Area MSAs and the Focus MLSs.*
Notes: Dependent variable is the natural log of sale price from the ATTOM data, and the independent variable is the natural log of list price from the MLS data. Standard error clustered at the MSA level. See [Exhibit F.1] for regression table including T-statistics.

356. Figure 44 shows the regression results. The coefficient on the natural log of list price is 1.002, numerically (and statistically) close to 1. This indicates that sale prices are expected to move one-for-one with list prices. List price decisions, which incorporate expected commission costs, are

[530] This is a predictive relationship only. It does not imply that arbitrarily increasing the list price will cause a corresponding increase in sales price. It merely reflects that list prices are good predictors of sale prices.

effectively transmitted to the final transaction prices that subsequently serve as compatible for future pricing decisions.

357. *Second*, I also find direct evidence of the comparable pricing effect by analyzing individual transaction prices relative to local market activity. Specifically, I estimate the following hedonic regression

$$\log(sale\ price_{it}) = \alpha + \beta \log(county\ mean\ price_{ct}) + X_{it}\gamma + Z\delta + \varepsilon,$$

where $X_{it}$ represents a vector of property-specific attributes for property $i$ at time $t$, such as square footage, lot size, number of bedrooms, number of bathrooms, age of property, and a fireplace indicator, $Z$ denotes a vector of neighborhood characteristics, and $\varepsilon$ is the error term. The variable of interest, $county\ mean\ price_{ct}$, is the average sale price of properties sold in the same county in the previous three months.

358. Figure 45 summarizes the result of the analysis. A coefficient of 0.40 indicates that a 10% increase in the county's rolling three-month mean sale price is associated with a 4% increase in individual transaction sale prices, controlling for property-specific attributes and neighborhood characteristics. The statistically significant coefficient indicates that recent local market activity significantly influences individual transaction outcomes beyond what property fundamentals alone would justify.

**FIGURE 45: REGRESSION RESULTS FOR CONTAGION THEORY**

| | Dependent variable: log(Sale Price) |
|---|---|
| log(County Mean Price) | 0.406*** |
| log(Square Footage) | 0.521*** |
| log(Lot Size) | 0.067*** |
| Number of Bedroom | 0.010** |
| Number of Bathrooms | 0.047*** |
| Age | -0.002* |
| Age Squared | 0.000 |
| Fireplace Indicator | 0.038*** |
| Population Density | 0.000*** |
| Poverty Rate | -0.007** |
| log(Household Income Per Capita) | 0.614*** |
| Crime Index | 0.000 |
| Median Travel Time to Work (In Minutes) | -0.007*** |
| log(Per Pupil Expenditure) | 0.046 |
| N | 3,998,735 |
| Adjusted R-squared | 0.7859 |
| Within R-squared | 0.5854 |
| MSA-Month FE | Y |

*** p<0.01, ** p<0.05, * p<0.1
Source: ATTOM data covering Boston, Chicago, DC, Detroit, Los Angeles, Miami, New York, Riverside, San Francisco Bay Area MSAs and the Focus MLSs.
Notes: Dependent variable is the natural log of sale price from the ATTOM data. Model includes MSA-month interacted fixed effects. Standard error clustered at the MSA level. Data only includes transactions with no missing data. [Exhibit G.2] shows regression table including T-statistics, and Exhibit G.3 shows robustness analysis using MLS data.

359. The 0.40 elasticity establishes that individual property prices respond to recent local market pricing, creating a channel through which commission-driven price increases in some transactions influence subsequent transaction prices in the same market area.

## D. My Damages Analysis Demonstrates Harm to All or Virtually All Class Members

360. As discussed previously, there are two possibilities under which class members may not have been harmed. The first is that supply is perfectly inelastic or that demand is infinitely elastic, either of

which would imply that the passthrough rate is zero. The second is that the individual transaction commission rate is lower than the But-For commission rate. As discussed above, the second can be reasonably ruled out to the extent that prices are determined using the prices of comparable properties which were affected by supra-competitive commission rates.

361. While some of the analyses below are specific to the Four Focus MLSs, I can perform each for the remaining At Issue MLSs at the merits stage, which would provide further support for common impact. In addition, I provide support that the primary determinant of damages (the difference between As-Is and But-For commission rates) is also applicable to each At Issue MLS that I have studied.

### 1. Passthrough

362. With respect to the passthrough rate, as discussed in Section VII, either possibility (perfectly inelastic supply or infinitely elastic demand) that results in a zero passthrough rate is not expected in principle, and is contradicted by estimates in the literature and by my own estimates. In addition, even if the passthrough rate of the tax on home sellers were to be zero, class members could still be damaged if they paid a closing cost that was a function of the sales price (the third component of the damages calculation). Under a passthrough rate of zero, while the seller absorbs 100 percent of the tax imposed on the seller, the shift in imposition of the tax to the buyer would be fully passed through in the form of lower prices. Thus, even though the amount of the tax to the buyer and the reduction in price would exactly match, the home buyer would face lower closing costs simply because the final price was lower.

363. Nonetheless, in Figure 46, I provide the weighted average elasticity of supply for each Focus MLS.[531] In addition, I include the minimum and maximum passthrough rate that corresponds to each Focus MLS.

[531] Weighted by MLS transaction volume based on final sale price.

**FIGURE 46: ELASTICITY OF SUPPLY AND PASSTHROUGH RATES BY FOCUS MLS**

| MLS | Weighted Average Elasticity of Supply | Weighted Average Passthrough Rate | Minimum Passthrough Rate | Maximum Passthrough Rate |
|---|---|---|---|---|
| SCKANSAS | 36.04% | 70.95% | 18.16% | 94.31% |
| Stellar | 29.41% | 62.07% | 25.47% | 99.31% |
| SWMLS | 37.99% | 31.98% | 12.77% | 88.18% |
| Triad | 34.14% | 65.98% | 53.24% | 97.02% |

*Source: MLS data, BSH backup materials.*
*Note: Numbers reflect weighted average for each MLS based on sales volume.*

364. BSH also provide in their backup materials the standard error associated with the estimated elasticity of supply at the census tract level.[532] Using these standard errors, I can approximate the statistical significance associated with my estimates of the elasticity of supply for each MSA.[533] As shown in Figure 47, my estimates of the elasticity of supply at the county level are positive and statistically significant for all but 2 of 347 MSAs for which I have estimates of the elasticity of supply, representing about 0.3% of the population.[534] If the elasticity of supply were indeed 0, then the passthrough rate would be 0% as well.

365. The provided standard errors are for the original 2001 (in-sample) estimates, while I am using the 2011 (out-of-sample) projections. As a robustness check, I double the provided variances and reassess the significance of the MSA estimates. In all, 9 of 347 MSAs representing 0.5% of the population are not significantly positive.[535] As a further check, I allow that errors could be correlated

[532] Note that this standard error corresponds to BSH's 2001 estimates, and not to the 2011 estimates. The 2011 estimates are "fully out of sample" and thus would need to be adjusted for possible prediction error.

[533] Specifically, I utilize the delta method to compute housing unit weighted standard deviations for each county and MSA. (William H. Greene, Econometric Analysis, Fifth Edition, Pearson Education, Inc., 2003, at p. [70.])

[534] For purposes of this test, I utilize a 95% significance level and a one-tailed test. The two MSAs that are not statistically significant are the Ogden-Clearfield, UT Metro Area and the Walla Walla, WA Metro Area. Walla Walla, WA is not part of either Class.

[535] The nine MSAs that are not statistically significantly positive are Walla Walla, WA, Ogden-Clearfield, UT, Calhoun, GA, Fallon, NV, Augusta-Waterville, ME, Sevierville, TN, Taylorville, IL, Albany, OR and Orangeburg, SC.

by 20% across all census tracts in the MSA. This leads to 6 of 347 MSAs representing 2.7% of the population as not being significantly positive.[536]

**FIGURE 47: STATISTICAL SIGNIFICANCE OF ELASTICITIES OF SUPPLY**

| | | Estimated Elasticity of Supply Not Significanctly Positive | |
|---|---|---|---|
| | **Unique MSAs** | **# of MSA** | **% of Pop** |
| Base Case | 347 | 2 | 0.3% |
| Scenario 1 | 347 | 9 | 0.5% |
| Scenario 2 | 347 | 6 | 2.7% |

*Source: BSH backup materials and U.S. Census Bureau.*
*Note: Scenario 1 doubles the variance of the BSH-estimated variances at the census tract level.*
*Scenario 2 allows a 20% correlation between census tract errors.*
*Population is measured at 2020 levels.*

366. It is worth noting that while the supply elasticity estimates for some of these smaller markets are not very precise (so that we cannot *statistically* reject the hypothesis that supply is perfectly inelastic), that is not a reasonable *economic* hypothesis. To be true, that would mean that the supply of housing would not increase even if prices were to rise dramatically, or decrease if prices were to fall dramatically. It does not seem reasonable to suggest that housing would not expand or contract in, say, Walla Walla, WA.

367. It is also worth noting that the statistical uncertainty of my demand elasticity estimates is not key to assessing common impact on class members. An imprecise estimate of the elasticity of demand would simply mean that we could not reject the hypothesis that demand was perfectly inelastic, which would mean that passthrough rates were 100%, not 0%.

368. Based on these results and the relevant economic principles, I conclude that a reduction in the commission rate would be passed through in the form of lower But-For Prices to all or nearly all class members.

---

536 The six MSAs that are not statistically significantly positive are Walla Walla, WA, Ogden-Clearfield, UT, San Jose-Sunnyvale-Santa Clara, CA, SanDiego-Carlsbad, CA, Midland, TX and Salt Lake City, UT.

### 2. Lower As-Is than But-For Commission Rates

369. As demonstrated by my analysis of average commission rates, the commission rates in each Focus MLS and each At Issue MLS that I studied were greater than international benchmark countries. Under "comparables" pricing, this would further support harm to all or nearly all class members. For purposes of discussion (and since my primary estimate of damages is based on a model that does not assume "comparables" pricing of residential real estate), in this sub-Section I discuss the results of my damages model for class members.

370. As shown below, 0.64 percent of class members purchasing properties using Focus MLSs had buyer commission rates lower than the predicted But-For commission rate. This corresponds to 0.32 percent of class members using Focus MLSs that are estimated to not have been harmed.

**FIGURE 48: PERCENTAGE OF CLASS MEMBERS WITH AS-IS COMMISSION RATES LOWER THAN BUT-FOR COMMISSION RATES OR NEGATIVE DAMAGES (FOCUS MLS)**

| MLS | % of Class Members with Commission Rates Lower than But-For Commission Rates | % of Class Members with Negative Damages |
|---|---|---|
| SCKANSAS | 0.90% | 0.90% |
| Stellar | 0.70% | 0.29% |
| SWMLS | 0.40% | 0.40% |
| Triad | 0.23% | 0.23% |
| **Total** | **0.64%** | **0.32%** |

371. In addition, as shown in Figure 49 for the non-Focus MLSs that are At Issue for which I have studied, only 0.74 percent have As-Is commission rates that are lower than the But-For commission rate.

**FIGURE 49: PERCENTAGE OF CLASS MEMBERS WITH AS-IS COMMISSION RATES LOWER THAN BUT-FOR COMMISSION RATES OR NEGATIVE DAMAGES (OTHER AT ISSUE MLS)**

| MLS | % of Class Members with Commission Rates Lower than But-For Commission Rates |
|---|---|
| BAREIS | 0.95% |
| BEACHESMLS | 0.68% |
| BRIDGEMLS | 0.18% |
| BRIGHTMLS | 1.82% |
| CDAR | 0.25% |
| CHTRIDENT | 1.09% |
| CLAW | 0.42% |
| CONTRACOSTA | 0.68% |
| CRMLS | 0.75% |
| DMAAR MLS | 0.00% |
| FGC | 1.22% |
| FLKEYS | 1.05% |
| FRESNO | 1.35% |
| GREENBRIER | 0.54% |
| MAINELISTINGS | 0.73% |
| MARISMLS | 0.97% |
| MIAMIMLS | 0.60% |
| MIREALSOURCE | 0.18% |
| MLSPIN | 0.32% |
| MRED | 0.34% |
| OREGON | 0.54% |
| REALCOMPII | 0.28% |
| SMARTMLS | 0.87% |
| **Total** | **0.74%** |

372. I reserve the right to update my opinions if and when more information becomes available.

Respectfully submitted,

Rosa M. Abrantes-Metz

_______________________

Rosa M. Abrantes-Metz, PhD

September 22, 2025

# EXHIBIT A:

# CV and Testimony List



# ROSA M. ABRANTES-METZ, PHD

## MANAGING DIRECTOR

Miami, FL

Email: RAbrantes-Metz@thinkBRG.com
Cell: +1.917.499.4944

Dr. Rosa M. Abrantes-Metz is a Managing Director at the Berkeley Research Group, based in Miami, FL, having previously been based in New York. She has over two decades of experience specializing in antitrust, securities, and financial regulation, including work in consulting and banking, as well as in government. Her main areas of specialization are industrial organization, monetary and financial economics, and statistics and econometrics. Dr. Abrantes-Metz has a particular expertise involving the intersection between alleged market manipulations and competition issues, including alleged coordinated conduct, and in monopolization matters. She is also an experienced expert on the economics of multisided platforms.

Dr. Abrantes Metz is a former adjunct associate professor at Leonard N. Stern School of Business, New York University, where she taught money and banking, financial institutions and the financial crisis, industrial economics, and econometrics for MBAs. She is a former Lecturer for honors econometrics at the department of economics at the University of Chicago, and various other fields of economics at Universidade Católica Portuguesa, in Lisbon, Portugal.

Dr. Abrantes-Metz's work is regularly featured in the media such as *The Wall Street Journal*, *Financial Times, The Economist, CNNMoney, CNBC, Forbes, Bloomberg, Fox Business, BusinessWeek, Washington Post, Huffington Post, Reuters, Crain's, Risk Magazine, Investor's Business Daily, L'Agefi Hebdo, Les Temps, Le Monde, Bloomberg TV, Sky News TV*, *BNN-Bloomberg TV, BBC Radio*, and *BBC TV*. She also contributes with Opinion Articles to several of these outlets.

Dr. Abrantes-Metz has received multiple awards and recognitions for her work as an economic expert. In 2019, she was recognized among "40 in their 40's" Notable Women Competition Professionals in the Americas, for which thirty six distinguished lawyers and four distinguished economists were selected among North, Central and South American professional women. She has also been honored by the American Antitrust Institute in 2022

for "Outstanding Antitrust Litigation Achievement in Economics" for her testimony in *US Airways v Sabre*. This matter was also selected by GCR as Matter of the Year among cases worldwide for 2022, for "creative, strategic and innovative work by teams of in-house and external lawyers and economists." In 2024 she received the same award by the American Antitrust Institute for her testimony *in Re: Apple iPhone Antitrust Litigation*. Also in 2024, one of her articles on antitrust compliance and AI received an award from Les Concurrences in the Business digital category. In addition, Dr. Abrantes-Metz also testified on *United States v Google*, a matter selected by GCR as Matter of the Year among cases worldwide for 2025, and winning in the Behavioral category. In 2025, Dr. Abrantes-Metz was selected as one of the Women in Antitrust list by GCR. She is has been selected as a *Who's Who* of Competition Lawyers & Economists every year since 2009, as well as a Thought Leader.

After working as a staff economist at the Federal Trade Commission, Dr. Abrantes-Metz continued to serve as a consultant for special projects with the Commission's Bureau of Economics. She was also a senior competition policy advisor for the World Bank. Dr. Abrantes-Metz is the author of several articles on econometric methods and screens for conspiracies, manipulations and fraud, multisided platforms, gasoline, pharmaceuticals and health care, telecommunications, event studies and valuation, structured finance, payments systems, credit default swaps, credit ratings agencies and regulation, financial benchmarks reform, new statistical tests, and diversity in assets management. Dr. Abrantes-Metz has published in peer-reviewed journals such as the *International Journal of Industrial Organization*, the *Journal of Pharmaceutical Finance, Economics and Policy*, *Applied Economics Letters*, the *Journal of International Arbitration*, the *Journal of Banking and Finance*, *Harvard Business Law Review*, and University of Pennsylvania *Journal of Business Law*. Her work has also appeared in trade publications including the *ABA Antitrust Section's Economics Committee Newsletter*, *The Antitrust Source*, *The Antitrust Magazine*, *The Antitrust Counselor*, Competition Policy International's *Journal* and *Antitrust Chronicle*; *Derivatives Litigation Reporter*; and *Securities Litigation Report*.

Dr. Abrantes-Metz is a co-author of a chapter on the role of the economic experts in addressing conspiracy allegations under federal antitrust laws in a book published by the American Bar Association. In addition, she has contributed to other books on international arbitration with a focus on event studies, and is a co-author of the chapter on antitrust corporate governance and compliance in the *Oxford Handbook of International Antitrust Economics*. She has addressed the economics of alleged cartels and information exchanges from various perspectives, and is the author of the 2013 guidelines on exchanges of information among competitors for the Latin America Regional Center for Competition. Most recently, she co-authored a chapter on screens in antitrust compliance for a book published by Les Concurrences.

Dr. Abrantes-Metz has developed numerous empirical screens for assessing potential conspiracies, manipulations, fraud, and price gouging, and is a pioneer in the field, contributing to the further development and increased adoption of these methods

worldwide. Screens are used by both plaintiffs and defendants in assessing antitrust risk. Her work covers both liability and damages, in the intersection between market manipulation and cartel activity. In 2008, she flagged the possibility of collusion in LIBOR prior to the launch of large-scale investigations. She has also flagged the possibility of manipulation and collusion in gold markets as well as in other markets, and more recently the possibility of bid rigging in US Treasuries auctions, among other financial products. She has developed and applied screens not only to assist governmental agencies and plaintiffs, but also on the defense side when companies and individuals are faced with allegations of this type of conduct.

Dr. Abrantes-Metz has extended her experience in LIBOR to the analyses of other financial benchmarks and potential illegal behavior worldwide, including in assessing alleged manipulations of spot markets. She is regularly retained to address issues of price artificiality and price impact between price indices and prices in related markets as well as various types of contracts. Some of her work included analyses of transportation of commodities as an alleged accessory or vehicle to market manipulation. Her experience in alleged market abuse also extends to a variety of financial and commodities markets on alleged of spoofing and high frequency trading, for oil and gasoline, natural gas, electricity, silver, gold, platinum, palladium, aluminum, zinc, copper and other metals including scrap metals, as well as stock prices, futures prices and NYMEX settlement prices, various swaps and options, credit default swaps, foreign exchange markets, ISDAfix, US Treasuries, sovereign and supranational bonds, agency municipal bonds, variable rate demand obligations, mortgages, cryptocurrencies, payments systems, mortgage backed-securities, catering, lithium-ion batteries, airlines and other transportation and travel, professional sports, insurance, pharmaceuticals, mortgage foreclosure and evictions, defaults, among others. In addition to her work in this area, Dr. Abrantes-Metz has been invited by regulatory bodies to participate in roundtables on how to reform financial benchmarks worldwide and has formally advised American and European authorities on this topic. She has also advised public and private institutions on the development and implementation of new financial benchmarks. Dr. Abrantes-Metz has advised competition and other regulatory and securities agencies around the world on the use of empirical screens to detect the possibility of market rigging and fraud in general, on the use of pricing algorithms, and has formally been engaged as an economic expert in related matters by several governmental agencies.

In pharmaceuticals, she co-developed a model to estimate the likelihood of drugs failing and succeeding each of the clinical stages of the Food and Drug Administration, and their expected durations in each of these phases. This model has become one of the most used by industry analysts to assist in valuing pharmaceutical and biotechnology pipelines. More recently, she studied the possibility of collusion in pharmaceutical markets. Her research on pharmaceuticals and on rigging of markets has been discussed in books on how to value pharmaceutical and biotechnology companies, and in publications pertaining to healthcare, intellectual property and cartels.

Dr. Abrantes-Metz has provided testimony on damages, liability, class certification and plans of allocation for classes, related to alleged bid-rigging, price-fixing and market allocation in various markets, information exchanges, monopolization, mergers involving horizontal and vertical restraints, market definition, conduct involving multisided platforms in various industries including payments systems, healthcare, and airline bookings, the valuation of an energy services provider company, the valuation of expropriated oil services assets, the valuation of stock options and various types of swaps, the valuation of utilities, and breach of contracts due to changes in financial and commodity benchmarks, among others. Her clients include companies as American Airlines and Fannie Mae. Dr. Abrantes-Metz has also provided written and oral testimony as an economic expert for the U.S. Government – The U.S. Federal Energy Regulatory Commission – on BP's manipulation of natural gas markets, leading to a conviction by FERC and upheld by the Fifth Circuit Court of Appeals. She is engaged as an expert witness in other energy markets manipulation matters on behalf of FERC on *FERC v Total*. Dr. Abrantes-Metz has testified on behalf of Fannie Mae through the Department of Justice on an alleged fraud matter in the market for mortgages foreclosures and evictions and has also been engaged by the U.S. Federal Trade Commission and the U.S. Department of Justice as an expert witness in matters involving multisided platforms. She has been retained by various Attorneys General offices. Most recently, she testified as the liability expert for the Department of Justice and seventeen states in US v Google in the Ad Tech industry, leading to a 2025 court decision of monopolization by Google in two relevant markets. In addition, she consults with numerous other competition authorities around the world. Dr. Abrantes-Metz's work has been cited in decisions by U.S. Federal Courts and by other Courts and Administrative Proceedings. She has testified before such courts and in jury trials, as well as in international arbitration and contractual disputes settings, in Europe, Brazil, Canada and the United States, both in English and in Portuguese. Dr. Abrantes-Metz has been a signatory to Amicus Briefs submitted to the U.S. Supreme Court. In addition, she has undertaken pro bono consulting work assisting counsel on behalf of children with special needs, when estimating damages and settlement amounts in various matters in the state of New York.

Rosa Abrantes-Metz holds a Ph.D. and a Masters in Economics from the University of Chicago. She also holds a Masters in Economics from the Universitat Pompeu Fabra in Barcelona, Spain, and a *Licenciatura* in Economics from Universidade Católica Portuguesa.

## PROFESSIONAL EXPERIENCE

**2023–** **Berkeley Research Group**

*Managing Director*

**2020–2023** **The Brattle Group**

*Principal & Co-Chair Global Antitrust and Competition (2021-2023)*

*Co-Chair Technology Practice (2021)*

**2011–2020** **Global Economics Group & Market Platform Dynamics**
*Managing Director & Principal*

**2007–2011** **LECG**
*Principal*

**2004–2007** **NERA Economic Consulting**
*Senior Consultant*

**2002–2004** **Federal Trade Commission, Bureau of Economics**
*Economist*

**2001** **RCF Economic and Financial Consulting, Inc.**
*Part-time Consultant (June–October)*

**2001** **Board of Governors of the Federal Reserve System**
*Spring Associate (February–June)*

**1998** **Banco Bozano Simonsen - Rio de Janeiro, Brazil**
*Summer Associate (June–October)*

### Teaching & Research Positions

**2009–2020** **New York University, Leonard N. Stern School of Business**
*Adjunct Associate Professor – Department of Economics*
*Visiting Scholar*

**1998–2001** **University of Chicago, Department of Economics**
*Lecturer for Honors Econometrics*
*Teaching Assistant for Graduate Econometrics and Macroeconomics*

**1992–1995** **Universidade Católica Portuguesa, Lisbon, Portugal**
*Research Assistant*
*Instructor and Teaching Assistant, Lecturer*

## OTHER ACADEMIC AND AGENCY AFFILIATIONS

**2011–2018** **World Bank**
*Senior Competition Policy Affiliated Expert*
*Consultant for Special Projects*

**2004–2008  Federal Trade Commission, Bureau of Economics**
*Consultant for Special Projects*

**2007–2009  Suffolk University, Sawyer Business School**
*Board of Advisors – Department of Accounting*

## EDUCATION

**University of Chicago**
PhD & MA in Economics

**Universitat Pompeu Fabra, Barcelona, Spain**
MA in Economics (with High Honors)

**Universidade Nova de Lisboa, Lisbon, Portugal**
Completed First Year Ph.D. Program Course Work in Economics

**Universidade Católica Portuguesa, Lisbon, Portugal**
*Licenciatura* in Economics (Magna Cum Laude)
Second highest average among all graduating students

## REPRESENTATIVE MATTERS

### Multisided Platforms, Antitrust and Regulation

- **Liability and Damages Involving Multisided Platforms.** Conducted analyses and testimony related monopolization, collusion, market definition, predatory pricing, damages, causation and liability, in industries such as financial and derivatives markets, payments systems, app stores, advertising, hotel bookings, air travel services and transportation, and health care markets.  This work included deposition and trial testimony on behalf of US Airways (American Airlines) in *US Airways v. Sabre,* testimony on behalf of the US Federal Trade Commission in *FTC v Surescripts*, testimony on behalf of a class of consumers in *Re Apple iPhone Antitrust Litigation*, testimony on behalf of SIBS payment system in *Portuguese Competition Authority v. SIBS*, testimony on behalf of the US Department of Justice in *United States of America, et al. v Google LLC*, among other public non-public multisided platform matters.

- **The Economics and Regulation of the Portuguese Retail Payments System.** Co-authored 2013 report analyzing how the Portuguese payment system operates and how regulatory interventions, especially those involving controls, would likely affect the interest of the various stakeholders in the system including consumers, merchants, banks, schemes, and infrastructure providers.  Filed another report on addressing allegations of monopolization by SIBS in various markets. In 2022, testified on behalf of SIBS

addressing anticompetitive conduct, awaiting trial in 2024.

- **Network Effects in Payment Systems.** Co-authored report on the evolution of a Portuguese payment system and the strength of its network effects.

- **Alleged Conspiracy in Multisided Platforms Markets.** Provided expert testimony on behalf of merchants, on market definition and collusion on an alleged cartel by the four credit card companies on the transition to EMV technology.

### Other Non-Financial Markets Conspiracies, Monopolization, Competition, Oil & Gasoline, Pharmaceuticals and Health Care, and Other General Antitrust Matters

- **Amicus Brief.** Brief of Amici Curiae Economists in Support of Appellees, *Susan Giordano, Angelene Hayes, Ying-Liang Wang, Anja Beachum v Saks & Company LLC, Saks Incorporated, Louis Vuitton USA Inc, Loro Piana & C. Inc, Gucci America, Inc., Prada USA Corp., Brunello Cucinelli USA, Inc.,* Eastern District of New York, 2023, co-signer.

- **Amicus Brief.** Brief of Amici Curiae Economists in Support of Petitioners, *National Collegiate Athletic Association v Shawne Alston*, U.S. Supreme Court, 2020, co-signer.

- **Amicus Brief.** Brief of Amici Curiae Economists in Support of Petitioners, *National Football League v Ninth Inning*, U.S. Supreme Court, 2020, co-signer.

- **Alleged Conspiracy in Catering.** Provided expert testimony on an alleged cartel case involving price-fixing, bid-rigging and market allocation in catering. Developed numerous empirical approaches to address materiality and likelihood of such behaviors, and to address the alleged exchange of information among competitors. Estimated alleged overcharges. Trial testimony, company found not guilty.

- **Alleged Monopolization and Collusion in Food Markets Services.** Providing expert testimony for defendant on alleged monopolization and collusion of corporations in the provision of tech services for some food products.

- **Alleged Collusion in the Master Data Management in Life Sciences.** Providing expert testimony on behalf of IQVIA against allegations by Veeva that IQVIA and Reltio colluded to monopolize the market for Master Data Management.

- **Alleged Collusion in the Broiler Chicken Industry.** Providing expert testimony on behalf of the Washington State against various broiler chicken producers related to the Agri Stats information exchange.

- **Class Certification in Lithium Ion Batteries.** Provided expert testimony on class certification in the LIB market, and on the likelihood of collusion and likely market price effect.

- **Class Actions Certification and Price-Fixing.** Addressed class certification using various empirical methods to determine similarity of effects across consumers allegedly belonging to classes in price-fixing conspiracies in various financial and commodities markets.

- **Alleged Collusion and Analysis of Information Exchanges in Food Markets.** Developed economic analyses to assess the relevance of information exchanges among competitors and their impact on food markets overall.

- **Monopolization in Generic Pharmaceuticals.** Testimony submitted to the International Trade Commission on monopolization, damages and welfare loss related to market exclusion of competing generic products.

- **Alleged Conspiracy among Business Partners.** Developed an innovative approach to detect collusion based on survey data. Studied whether the patterns of responses to a survey by business partners of a major financial institution were indicative of collusion and identified suspects, later confirmed by internal records.

- **Guidelines on Exchanges of Information among Competitors.** Authored the guidelines on best practices for exchanges of information among competitors for Central and South American countries.

- **Collusion Detection in Oil and Gasoline Markets.** Developed empirical screens to detect conspiracies in gasoline. Applied screens to the US retail and wholesale data. Contributed to the FTC's gasoline monitoring program. Work performed as an FTC economist.

- **Analyses of Potential Collusion in Liquefied Natural Gas Markets.** Developed empirical and structural screens to address whether collusion in regional liquefied natural gas markets around the world may have happened, on behalf of investigated company.

- **Mergers and Acquisitions in Oil and Gasoline Markets.** Developed empirical analyses to access market behavior post mergers as an FTC economist. Developed and implemented empirical analyses to assist in merger evaluation both as an FTC economist and on behalf of the merging parties.

- **Training of Competition Authorities on Cartel Detection.** Trained Competition Authorities around the world on how to detect collusion through screening and advised on how to enhance anti-cartel antitrust policies. Training also involved the development of but-for models for prices and the estimation of overcharges.

- **International Bid-Rigging.** Developed economic and empirical analyses to flag likely ongoing bid-rigging in multiple international markets on behalf of competition

authorities around the world.

- **Estimation of Exposed Population and Brand Name Drug Sales.** Built models to estimate exposed population to a disease of interest and relevant drug sales on behalf of an insurance company in order to access validity of claims submitted due to adverse effects allegedly caused by the drug.

- **Analysis of Pharmaceutical Merger involving Horizontal and Vertical Restraints.** Expert report on vertical restraints related to an acquisition of major wholesalers by the national association of pharmacies in Europe. Report focused on tying, bundling and exchanges of information.

- **Mergers and Acquisitions in Pharmaceuticals.** Worked on numerous mergers in the pharmaceutical and biotech industries and addressed potential anticompetitive effects. Also valued biotech and pharmaceutical pipelines. Work performed both as an FTC economist and as an economic consultant on behalf of merging or acquired parties.

- **Competitive Dynamics in Consumer Products.** Empirical analyses of competition in brick-and-mortar and online for various consumer products.

- **Brand Name vs. Generic Pharmaceutical Drugs.** Estimated the effect of generic entry on price, volume and market shares of branded drugs in specific therapeutic areas. Used findings to estimate the but-for scenario absent generic entry. Estimated alleged damages.

- **Material Adverse Change in Connection with Acquisitions.** Determined the materiality of a disclosure on the existence of a price-fixing conspiracy sometime in the past in the aspartame market, prior to the relevant acquisition, and which could have affected the later decision to acquire the company.

- **Merger in the Poultry Industry in Brazil.** Co-authored and submitted an expert report on the estimation of the elasticities of demand across products in the same relevant market in an acquisition in the Brazilian poultry industry. Estimated efficiency gains and price changes due to the acquisition.

- **Mergers and Acquisitions in the Waste Management Industry in Portugal.** Report on likely pro and anticompetitive effects of a specific acquisition raising both horizontal and vertical concerns.

- **Daily Gasoline Pricing Forecast.** Developed an econometric model on behalf of a major oil company to predict daily gasoline prices for all of its competitors at the terminal level, and across all of its terminals in the United States. The model significantly improved analysts' forecasts and assisted with daily pricing decisions.

- **Trends and Cycles in Gasoline Prices.** Decomposed movements in gasoline prices between long-run and short-run components, across 365 cities in the United States, in order to study interconnections across various regional markets. Work performed as an FTC economist.

- **Spectral Test for Mergers and Acquisitions.** Developed a new statistical test in the frequency domain and applied it to antitrust market definition in gasoline markets. This test was later used for other applications including in financial markets. Work performed as an FTC economist.

- **Prediction of Hart-Scott-Rodino Filings.** Developed econometric models to predict HSR filings as a function of major economic indicators. Work performed as an FTC economist.

- **Estimation of the Likelihood of Success and Duration of Drugs in Clinical Stages.** Co-developed a duration model to estimate the likelihood of success and failure of drugs in each of the clinical stages of the Food and Drug Administration, as a function of various drugs characteristics. The model also estimates the expected duration for each of the drugs based on the same characteristics. Model informs mergers and acquisitions, intellectual property and valuation. Used as supporting evidence in FTC decisions such as in the Genzyme Corporation / Novazyme Pharmaceuticals, Inc., 2003 merger. Work performed as an FTC economist and as an economic consultant.

- **Mergers and Acquisitions in Other Areas.** Worked on mergers and acquisitions in various other industries such as cable television, boats, railroads, and appliances.

- **Health Care Costs and Innovation.** Developed a new econometric approach to estimate the contribution of technological progress to the increase in health care expenditures in the United States over the last four decades.

- **Benefits of Health Care Spending.** Developed simple econometric models to assist in determining if countries spending more on health care also experience greater health benefits from such spending.

### Securities, Valuation, Risk Assessment, Financial Regulation, Other Conspiracies and Antitrust involving Financial Markets, and Manipulations and Fraud in Financial and Commodities Markets

- **Class Certification and Liability on an Alleged Collusion in Variable Rate Demand Obligation Bonds.** Provided expert testimony on class certification related to collusion among major financial institutions to raise VRDO interest rates. Class was certified.

- **Alleged Hub and Spoke Conspiracy in Customized One Hundred Percent Placement**

**Bonds.** Provided expert testimony on an alleged hub and spoke conspiracy organized by Nuveen to exclude Preston Hollow from doing business with major financial institutions. Settlement reached.

- **Alleged WTI Futures Manipulation on April 20, 2020.** Conducted numerous economic analyses to address transportation and storage capacity, algorithmic mal-function and market manipulation of the NYMEX WTI crude oil futures settlement price on April 20, 2020, which took a negative value.

- **USD LIBOR Conspiracy and Manipulation.** Research assisted in the launch of investigations around the world. Subsequently analyzed liability and estimated damages for various securities benchmarked against USD LIBOR on behalf of large institutional investors and governmental agencies in the United States and abroad.

- **Alleged Manipulation and Collusion in Gasoline Spot Markets in Specific U.S. Regions.** Expert testimony on collusion and manipulation in a regional US market involving a benchmark price and other collusive conduct. Estimation of price artificiality.

- **Alleged Conspiracies and Manipulations of Oil Prices Platts Indices.** Developed empirical approaches to determine whether there was evidence of a material impact of an alleged conspiracy and manipulation of the Platts WTI Index and Brent crude oil prices, for both spot and futures markets. Studied trading data across all market players to address price materiality, causation, market power and possible motive. Studied other related commodities and markets. Calculated illegal profits and damages.

- **Natural Gas Manipulation by Total.** Expert testimony on behalf of the Federal Energy Regulatory Commission. Developed various empirical approaches to assist in addressing liability, causation, and artificiality, consistent with Total's traders' manipulation in natural gas markets in several regions in the United States.

- **Natural Gas Manipulation by BP.** Expert testimony on behalf of the Federal Energy Regulatory Commission. Developed various empirical approaches to assist in addressing intent, causation, and artificiality, consistent with BP's manipulation in natural gas markets in 2008. BP was found guilty of such conduct. Written and oral testimony, deposition and testimony at hearing. Commissions' decisions refer to Abrantes-Metz' testimony approximately 150 times all together. Opinions upheld in several appeals by the Commission and in Federal Court and by the Fifth Circuit Court of Appeals.

- **Fraud in Services Provided on Mortgages Foreclosures and Evictions.** Written testimony on behalf of Fannie Mae and the U.S. Department of Justice. Developed various empirical approaches to address liability and damages due to alleged overpricing of service providers in the market for mortgages foreclosures and evictions for a decade.

- **Manipulation of Cryptocurrencies.** Analyses of alleged collusion, manipulation and fraud potentially involving various cryptocurrencies.

- **Reform of LIBOR and Other Financial Benchmarks.** Advised regulatory agencies around the world on methodology, governance, regulation, transition and implementation of reforms of key financial benchmarks worldwide.

- **Design and Implementation of New Financial Benchmarks.** Advised private companies interested in developing and implementing new financial benchmarks.

- **Manipulations and Conspiracies of other (besides USD LIBOR) Financial Benchmarks including Euribor, Yen LIBOR, TIBOR, ISDAfix, Foreign Exchange WM/Reuters Fixing and FX Futures, Platts Brent and WTI Oil Benchmarks, and US Treasuries Futures.** Worked on manipulations and conspiracies of most major financial benchmarks, auction settings, bond issuance, and secondary markets for various bond types currently under investigation around the world.

- **Manipulations and Conspiracies in Precious and Non-Precious Metals Benchmarks for Sport Prices.** Developed numerous empirical and structural analyses to address collusion and manipulation for precious and non-precious metals benchmarks including LBMA gold and silver, platinum and palladium, aluminum, zinc and copper, assisting in the launching of investigations worldwide.

- **Metals Prices Artificiality due to Unwarranted Increased Warehousing**. Worked on manipulations and conspiracies in various metals markets involving alleged squeezes in metals markets due to unwarranted increased warehousing inventories. These included London Metal Exchange warehousing disruptions on Aluminum, Zinc, Copper, among others. Developed empirical approaches to assist in addressing causation, artificiality, intent, and likelihood of collusion and damages.

- **Collusion and Manipulation of U.S. Treasuries Auctions and other Bonds.** Developed empirical and economic analyses to detect possible bid rigging in U.S. Treasuries auctions and its effect on the secondary, when issued and futures markets.

- **Collusion, Manipulation and Fraud in Specific Bond Markets including SSA bonds, Agencies bonds, and others.** Developed empirical and other economic analyses to detect possible rigging in bonds markets around the world as the expert economist for competition authorities.

- **Collusion and Manipulation involving Spoofing in Spot and Futures Markets for Various Commodities.** Developed empirical analyses to assist in the detection and identification of spoofing in commodities markets and estimate damages.

- **Analyses and Testimony of Liability and Damages Assessment in Alleged Breach of Contract Due to Change in Commodities Benchmark for Scrap Metal.** Developed empirical and economic analyses to address the impact on transactions due to a change in scrap metal index underlying contracts. Testified on behalf of defendant in arbitration.

- **Collusion and Manipulation of Volatility Indices (VIX).** Developed empirical analyses consistent with collusion, manipulation and artificiality in the VIX Settlement Procedure.

- **Manipulations of Stock Prices.** Developed empirical approaches to determine whether an alleged revenue management episode in the computer industry materially affected the stock price of the company.

- **Alleged Manipulations of Hedge Funds Accounts.** Developed empirical approaches to estimate the likelihood that the observed patterns in trading and in profits by a specific trader were the result of a manipulation to maximize profits of specific accounts to the detriment of others.

- **Alleged Conspiracy and Manipulation Among Brokers and Dealers of Major Financial Institutions.** Estimated but-for transaction prices in an alleged conspiracy between brokers and dealers of a major financial institution. Evaluated execution quality when compared to unsuspected benchmarks. Estimated allegedly illegal profits and consumers' disadvantage. Developed analyses of liability. Presented at the SEC assisting in closing of investigation.

- **Commodities Futures Contracts Alleged Manipulations.** Developed empirical approaches to determine whether commodities futures prices of various precious metals were manipulated. Defined relevant markets, estimated price artificiality, addressed causation and market power. Studied floor and electronic trading, and where price discovery took place. Linked analyses to cash markets and related commodities. Estimated but-for trading, allegedly illegal profits, and potential damages.

- **Profitability Analyses of Special Purpose Vehicles.** Developed empirical analysis to estimate the profitability of various Special Purpose Vehicles after extracting the effects of taxes and other benefits, in comparison with foreign investments.

- **Alleged Fraud Related to Delivery Delay of Shorted Securities.** Conducted empirical analyses to assist in determining whether defendant's conduct was consistent with SEC's allegations of purposed delay in delivering shorted securities to profit from illicit additional interest earned.

- **Credit Ratings and Risk.** Analyzed the evolution of structured finance ratings during the eruption of the recent financial crisis in the United States. Timed these changes

with various measures of increased risk in the market and disclosures of exposures to this risk by major financial institutions.

- **Valuation of Structured Finance Securities during the 2007-2009 Financial Crisis.** Analyzed econometric models and assumptions used to value structured finance securities, namely RMBS and CDOs, during the eruption of the financial crisis. Evaluated models' sensitivities to stress scenarios and calibrations. Developed models for RMBS expected cumulative losses based on corporate default models, and tested model implications on mortgages correlations, crossed-pool correlations, and volatility of house price growth and of cumulative losses against actual and forecasted data.

- **Risk Assessment in the Financial Crisis.** Developed and implemented a sophisticated Markov Regime Switching Model to identify the evolution of risk in ABX indices from 2007 through 2009, which allowed for five different states of variable intensity and volatility. Applied various measures of relative risk in the literature to the financial crisis to assist in determine how early was subprime risk identifiable by the market.

- **Analysis of Disclosures during the Subprime Mortgages Crisis.** Matched companies' disclosures of information related to the exposure of particular assets to the evolution of risk in the market place to assist in determining whether public disclosures were timely made.

- **Valuation of Expropriated Assets in the Oil Industry.** Provided expert testimony on an international arbitration matter on the value of expropriated assets belonging to a publicly traded oil services company with headquarters in Texas, whose assets were expropriated by Venezuela.

- **Valuation of Utilities Assets.** Provided expert testimony on the valuation of a utilities company, containing a fairness opinion and addressing robustness and appropriateness of various valuation methods employed during a merger and acquisition process. Addressed issues related to material adverse change with respect to the acquisition.

- **Valuation in the Pharmaceutical and Biotechonology Industries.** Opined on the price offered by a major pharmaceutical company in the acquisition of a leading biotechnology company. Used discounted cash flow models, multiple models and event studies. Assisted in the estimation of the value of the biotechnology R&D pipeline.

- **Damages Suffered by Beyond Meat.** Expert testimony on damages suffered by Beyond Meat due to alleged misinformation spread by main competitor. Analyses included an event study, the pricing of a convertible bond and debt pricing in the context to the Merton model.

- **Stock Options and Swaps Valuation.** Opined on the valuation of stock and indices options

by a financial institution in Europe.

- **Section 10b-5 Securities Litigation.** Used event studies to estimate the effect of alleged fraud on companies' stock prices and the economic value of the effect. Estimated alleged damages.

- **Insider Trading.** Analyzed the materiality of the gain allegedly obtained through insider trading. Evaluated stock and bond prices reactions to the allegedly private and illegally obtained information. Determined the extent to which such information had previously been known and assimilated by the market.

- **Testing for Market Efficiency.** Implemented a variety of statistical tests for market efficiency of particular securities during the financial crisis and compared results with those prior to the crisis. Assessed and explained changes and the appropriateness of the assumption of market efficiency.

- **Analysis of Credit Default Swaps.** Analyzed the information content of credit default swaps and to assist in determining the material impact of having only quote data available rather than final transaction prices for market participants in general.

- **Stock Options Backdating and Spring Loading.** Developed various empirical screens to determine whether patterns observed in stock price excess returns related to alleged stock options backdating and spring loading were statistically anomalous. Studied the materiality of these events.

- **Trading in Major Stock Exchanges.** Assisted in determined whether brokers and dealers in a major stock exchange illegally profited from not crossing buying and selling orders. Estimated allegedly illegal profits and consumers' disadvantage.

- **Materiality of Disclosures Related to Conspiracies.** Investigated whether the disclosure of an alleged conspiracy between members of the same industry materially affected stock prices of the companies in the same industry and the transaction price of a merger.

- **Material Adverse Change in Connection with Merger Agreements.** Determined materiality of the stock price response to information not disclosed prior to an acquisition, information which may have affected the acquisition decision itself had it previously been known.

### Other

- **Diversity of Asset Managers.** Co-authored a study to assess the representation of women and racial or ethnic minorities among asset managers used by the top 50 charitable endowments in the United States.

- **Drug Recalls.** Estimated damages associated with the recall of major blockbuster drugs.

- **Asbestos.** Estimated damages associated with construction workers' exposure to asbestos.

- **Macroeconomic Effects of Airport Expansion**. Assisted in the estimation of the macroeconomic and sectorial specific impacts of the expansion of the Lisbon airport into the Portuguese economy.

- **Postal Services Modeling.** Developed a new econometric model to predict demand for the United States Postal Service. Model results assisted management on decisions related to pricing and product innovations.

- **Patent infringement in Medical Devices.** Estimated lost profits due to alleged patent infringement in the medical device industry.

- **Patent infringement in Pharmaceuticals.** Estimated lost profits due to alleged patent infringement in the pharmaceutical industry.


## RECENT ORAL TESTIMONY

*In re: Interest Rate Swaps Antitrust Litigation*
United States District Court for the Southern District of New York
Index No.: 16-MD-2704-JPO

*United States of America v Google LLC*
United States District Court for the Eastern District of Virginia
Alexandria Division
Index No.: 1:23-cv-00108

*State of Washington v Tyson Foods, Inc., et al*
State of Washington King County Superior Court
Index No.: 21-2-14174-5 (SEA)

*Veeva Systems, Inc. v IQVIA Inc. and IMS Software Services, Ltd.*
United States District Court for the District of New Jersey
Index No.: 2:19-cv-15517 (CCC-MF)

*Preston Hollow Capital LLC v Nuveen Asset Management LLC, and John V. Miller*
United States District Court, Southern District of New York
Index No.: 20-cv-5597 (PKC-JLC)

*The City of Philadelphia, et al. v. Bank of America Corporation, et al.*

United States District Court, Southern District of New York
No. 19-cv-1608 (JMF)

*Portuguese Competition Authority: Autoridade da Concorrência v SIBS*
Portugal
No. PRC/2020/05

*In Re: Apple iPhone Antitrust Litigation*
United States District Court, Northern District of California Oakland Division
Case No. 4:11-cv-06714-YGR

*FERC v. Total*
Federal Energy Regulatory Commission Office of Enforcement
Total Gas & Power North America, Inc. et al.
No. IN12-17-000

*Don Lee Farms v. Beyond Meat, Inc., et al.*
Superior Court of the State of California, County of Los Angeles
No. BC662838

*B&R Supermarket, et al. v. Visa, Inc., et al.*
United States District Court for the District of Columbia
No. 1:17-cv-02738-MKB-JO

*Federal Trade Commission v. Surescripts, LLC*
United States District Court for the District of Columbia
No. 19-cv-1080 (JDB)

*US Airways, Inc. v. Sabre Holdings Corporation et al.*
United States District Court, Southern District of New York
No. 1:11-cv-02725 (LGS)

*In Re: Lithium Ion Batteries Antitrust Litigation*
United States District Court, Northern District of California, Oakland Division
No. 13-MD-02420 YGR (DMR)

*FERC v. BP*
Federal Energy Regulatory Commission
BP America Inc., et al.
No. IN13-15-000

## PUBLICATIONS AND MANUSCRIPTS

### Direct and Indirect Network Effects, Multisided Platforms, Dynamic Competition, Antitrust and Regulation

"Network Effects and the Neutrality of Transaction Fees," with Albert D. Metz, *Working Paper,* 2025.

"Assessing Coordinated Effects in Mergers with Price Leadership Models," with Pedro Erdei-Gonzaga, Albert D. Metz, and Ben Wagner, *The Antitrust Source*, October 2024.

"Bundled Benefits of Retail Memberships," with Mame Maloney and Jeff Brazell, available at CCIA (https://research.ccianet.org/reports/bundled-benefits-retail-memberships/), December 2023; shorter version titled "Unravelling the Bundled Benefits of Retail Memberships," *Law360*, January 2024.

"How to Approach the Calculation of Overcharge by Multisided Platforms," with Albert D. Metz, *Competition Policy International, Antitrust Chronicle,* January 2023.

"Competitive Dynamics of Online and Brick-and-Mortar Retail Prices," with Mame Maloney, available at CCIA (https://research.ccianet.org/wp-content/uploads/2022/08/CCIA_Competitive-Dynamics-Handout.pdf), and a shorter version at *Competition Policy International, Antitrust Chronicle,* July 2022.

"Understanding the Economics of Platforms," with Michael Cragg, Albert Metz and Minjae Song, American Bar Association, Antitrust Law Section's *The Antitrust Magazine*, December 2021.

"Competition and Payment Card Interchange Fees: A Brief Note to the OECD Latin American and Caribbean Competition Forum," prepared for Forum presentation, September 2021.

"Collusion and Network Effects: Modeling the Dynamics of Single- and Multisided Platforms," with Albert D. Metz, *Working Paper,* June 2021.

"Modeling the Dynamics of Network Entry and Competition Under Single- and Multi-Homing," with Albert D. Metz, *Working Paper,* June 2021.

"The Dynamics of Single- and Multisided Platform Monopolies," with Albert D. Metz, *Working Paper,* September 2020.

"Regulating Multisided Platforms? The Case Against Treating Platforms as Utilities" *Competition Policy International, Antitrust Chronicle,* August 2020.

"The Economics and Regulation of the Portuguese Retail Payments System," with David S.

Evans, SIBS, November 2013.

### Conspiracies, Manipulations, Information Exchanges, Empirical Screens, Pricing Algorithms, Antitrust and Financial Regulation

"The Key Role of Guidelines on Exchanges of Information Among Competitors and the Divergent Transatlantic Paths," with Albert D. Metz, *Competition Policy International, Antitrust Chronicle,* January 2025.

"Can Exchanges of Anonymized Disaggregated Data Facilitate Collusion?" with Pedro Ergei-Gonzaga, Albert D. Metz, Ben Wagner, *Working Paper,* March 2024.

"The Increased Role of Economics in Cartel Cases," with Pedro Ergei-Gonzaga, Albert D. Metz, Ben Wagner, *Competition Polic.y International, Antitrust Chronicle,* April 2024.

"Information Exchanges Between Competitors in the Age of AI: A Note," with Pedro Ergei-Gonzaga, February 2024.

"Antitrust & Regulatory Compliance in the 21st Century: New Challenges, New Opportunities and the Role of AI," with Albert D. Metz, *Competition Policy International, Antitrust Chronicle,* September 2023.

"A Note on Screens' Worldwide Adoption and Successes," *OECD Regional Centre for Latin America*, January 2021.

"Pricing Algorithms and Collusion: Is There Clarity on What Corporations may be on the Hook For?" with Albert D. Metz, *Competition Policy International, Antitrust Chronicle,* November 2020.

"Why Screening is a 'Must Have' Tool for Effective Antitrust Compliance Programs," with Albert D. Metz, *Competition Policy International, Antitrust Chronicle,* November 2019.

"Pricing Algorithms and Implications for Competition," *Competition Policy International, Cartel Column,* May 2019.

"The Future of Cartel Deterrence and Detection," with Albert D. Metz, *Competition Policy International, Antitrust Chronicle,* January 2019.

"Can Machine Learning Aid in Cartel Detection?" with Albert D. Metz, *Competition Policy International, Antitrust Chronicle,* July 2018.

"Recent Financial Sector Conspiracies and Manipulations: How to Prevent Future Similar Conduct?" *Competition Policy International, Antitrust Chronicle,* June 2016 (1).

"Antitrust Compliance 2.0: The Use of Structural Analysis and Empirical Screens to Detect Collusion and Corruption in Bidding Procurement Processes," with Elizabeth Prewitt, *Competition Policy International, Antitrust Chronicle,* June 2015 (2).

"Comments on ICE Benchmark Administration's Position Paper of 20 October 2014: LIBOR Reform," with Albert D. Metz, December 18, 2014.

"Recent Successes of Screens for Conspiracies and Manipulations: Why Are There Still Skeptics?" *Competition Policy International, Antitrust Chronicle,* October 2014 (2).

"Roundtable on *Ex Officio* Cartel Investigations and the Use of Screens to Detect Cartels, A Paper by Rosa M. Abrantes-Metz," prepared for the Directorate for Financial and Enterprise Affairs, Competition Committee, Organization for Economic Cooperation and Development, for discussion at its meeting held on October 31, 2013, OECD, Paris.

"Aluminum Market Dislocation: Evidence, Incentives and Reform," September 18, 2013, Working Paper, available at http://papers.ssrn.com/sol3/papers.cfm?abstract_id=2328902.

"Proactive *vs.* Reactive Anti-Cartel Policy: The Role of Empirical Screens," Working Paper, June 2013, available at http://papers.ssrn.com/sol3/papers.cfm?abstract_id=2284740.

"Principles for Financial Benchmarks: Comments on the OICU-IOSCO Consultation Report on Financial Benchmarks," May 15, 2013, available at http://www.iosco.org/library/pubdocs/409/pdf/Rosa%20M.%20Abrantes%20Metz.pdf.

"The Determinants of Cartel Duration," with John M. Connor and Albert D. Metz, Working Paper, April 2013, available at http://papers.ssrn.com/sol3/papers.cfm?abstract_id=2263782.

"Enhancing Financial Benchmarks: Comments on the OICU-IOSCO Consultation Report on Financial Benchmarks," with David S. Evans, Working Paper, February 10, 2013, available at http://www.iosco.org/library/pubdocs/399/pdf/Prof.%20Rosa%20Abrantes%20-%20Metz%20NYU.pdf.

"Revolution in Manipulation Law: The New CFTC Rules and the Urgent Need for Economic and Empirical Analyses," with Gabriel Rauterberg and Andrew Verstein, *University of Pennsylvania Journal of Business Law,* 15(2), 357-418, 2013, also available at https://www.law.upenn.edu/live/files/1806-verstein15upajbusl3572013pdf.

"Regional Competition Center for Latin America Presents: Guidelines on Exchanges of Information Among Competitors," *Competition Policy International Latin America Column*, January 17, 2013.

"Will The Wheatley Recommendations Fix LIBOR?" with David S. Evans, *Competition Policy International, Antitrust Chronicle,* November 2012 (2), refer also to http://blogs.law.harvard.edu/corpgov/2013/01/04/replacing-the-libor-with-a-transparent-and-reliable-index/#comments.

"Antitrust Guidelines for Horizontal Exchanges of Information among Competitors for the Regional Competition Center for Latin America," October 2013.

"Replacing LIBOR with a Transparent and Reliable Index of Interbank Lending: Comments on the Wheatley Review of LIBOR Initial Discussion Paper," with David S. Evans, Working Paper, September 6, 2012, available at http://cdn.hm-treasury.gov.uk/condoc_wheatley_review_responses_1.pdf.

"Lessons from LIBOR for Detection and Deterrence of Cartel Wrongdoing," with Daniel D. Sokol, *Harvard Business Law Review Online*, vol 3, pp 10-16, available at http://www.hblr.org/2012/10/the-lessons-from-libor-for-detection-and-deterrence-of-cartel-wrongdoing/.

"How Should the LIBOR be Reformed?" *Competition Policy International, Antitrust Chronicle,* July 2012 (1).

"Interview: Update on 'Screens for Conspiracies and Their Multiple Applications,'" *Competition Policy International, Antitrust Journal*, June 8(1), 2012.

"A Short Note on Manipulation, Speculation and Crude Oil Prices," Mimeo, April 2012.

"How Far Can Screens Go in Detecting Explicit Collusion? New Evidence From the LIBOR Setting," with Albert D. Metz, *Competition Policy International Antitrust Chronicle*, March (1) 2012.

"Why and How to Use Empirical Screens in Antitrust Compliance?" *Competition Policy International Antitrust Chronicle*, February (1) 2012.

"Defending Against Allegations of Fraud and Manipulation: The Role of the Economist under the New CFTC Rules," Working Paper, December 2011.

"Design and Implementation of Screens and Their Use by Defendants," *Competition Policy International Antitrust Chronicle*, September (2) 2011.

"LIBOR Litigation and the Role of Screening: The Need for Enhanced Compliance Programs," *Competition Policy International Antitrust Chronicle*, July (2), 2011.

"LIBOR Manipulation?" with Michael Kraten, Albert D. Metz and Gim Seow, *Journal of Banking and Finance,* 36, 136-150, 2012, *List of Most Download Journal of Banking and Finance Articles,* 2012, first draft dated August 4, 2008 and available at http://papers.ssrn.com/sol3/papers.cfm?abstract_id=1201389.

"Tracking the LIBOR Rate," with George G. Judge and Sofia B. Villas-Boas, *Applied Economics Letters,* 18, 893-899, 2011.

"Investigating the LIBOR Rate," with Sofia B. Villas-Boas, Working Paper, July 2010, available at http://papers.ssrn.com/sol3/papers.cfm?abstract_id=1646600.

"Screens for Conspiracies and Their Multiple Applications - Extended," with Patrick Bajari, *Competition Policy International Journal,* 6(2), Autumn 2010.

"The Power of Screens to Trigger Investigations," *Securities Litigation Report*, Vol. 10, No. 10, November 2010.

"Enhancing Compliance Programs through Antitrust Screening," with Patrick Bajari and Joseph E. Murphy, *The Antitrust Counselor*, 4(5), September 2010.

"Antitrust Screening: Making Compliance Programs Robust," with Patrick Bajari and Joseph E. Murphy, Working Paper, July 2010.

"Economic Expert Testimony in Conspiracy Cases Under Federal Antitrust Laws," with Dina O. Aguilar, Mark Frankena, Kostis Hatzitaskos and David Scheffman, Working Paper, February 2010 (in "Proof of Conspiracy Under Federal Antitrust Laws, ABA editions, 2010).

"Screens for Conspiracies and their Multiple Applications," with Patrick Bajari, American Bar Association, Antitrust Section's *The Antitrust Magazine*, 24(1), Fall 2009.

"Screening for Conspiracies: Applications for Litigation, Pre-Litigation, Regulation and Internal Monitoring," with Patrick Bajari, March 2009, available at http://papers.ssrn.com/sol3/cf_dev/AbsByAuth.cfm?per_id=339863.

"Is the Market Being Fooled? An Error-Based Test for Manipulation," with Sumanth Addanki, available at http://papers.ssrn.com/sol3/cf_dev/AbsByAuth.cfm?per_id=339863, 2007, revise and resubmit.

"Competition Authorities are Screening for Conspiracies: What are they Likely to Find?" with Luke M. Froeb, *The American Bar Association Section of Antitrust Law Economics Committee Newsletter*, 8(1), 10-16, Spring 2008.

"A Variance Screen for Collusion," with Luke M. Froeb, John F. Geweke and Chris T. Taylor, *International Journal of Industrial Organization*, 24, 467-486, 2006, *Most Cited International Journal of Industrial Organization Articles,* 2010.

### Pharmaceuticals and Health Care

"The Determinants of Pharmaceutical Review, Success and Duration," with Chris P. Adams and Albert D. Metz, Working Paper, November 2014.

"Health Care Benefits vs. Costs: Are We Making the Right Choices?" *Competition Policy International, Antitrust Chronicle*, September (2), 2014.

"Why a Reduction of Health Care Costs *per se* May be a Misleading Policy Objective," *Competition Policy International, Antitrust Chronicle*, July (2), 2012.

"Benefits to Society from Health Care Spending: Do We Get More for Higher Spending?" Working Paper, May 2012.

"Defining the Cost and Price of Medical Innovation: An Economic Approach," December 16, 2010, available at http://www.disruptivewomen.net/2010/12/16/defining-the-cost-and-price-of-medical-innovation-an-economic-framework/.

"New Evidence on The Pharmaceutical Pipeline and Its Meaning for Mergers," *The American Bar Association Section of Antitrust Law Economics Committee Newsletter*, 5(1), 18-23, Spring 2005.

"Empirical Facts and Innovation Markets: Analysis of the Pharmaceutical Industry," with Chris P. Adams and Albert D. Metz, American Bar Association, Antitrust Section's *The Antitrust Source*, 4(4), March 2005.

"New Evidence On The Pharmaceutical Pipeline and Its Meaning for 2005," *Pharmaceutical Processing*, January 2005.

"Pharmaceutical Development Phases: A Duration Analysis," with Chris P. Adams and Albert D. Metz, *Journal of Pharmaceutical Finance, Economics & Policy*, 14, 19–42, 2006.

### Monetary and Financial Economics, Theoretical Econometrics, Other Applied Econometrics, Other Antitrust and Regulation of Financial Markets

"Is Financial Regulation Appropriately Dealing With Systemic Risk? Are We Really Fixing Existing Problems or Creating New Ones?" January 2014, available at http://papers.ssrn.com/sol3/papers.cfm?abstract_id=2381180.

"Did Credit Rating Agencies Cause the European Sovereign Debt Crisis?" *Competition Policy International, Antitrust Chronicle,* January 2014 (2).

"Misdiagnosing and Mistreating the Market for Credit Ratings?" *Competition Policy International, Antitrust Chronicle,* November 2013 (2).

"What's to be done with Rating Agencies? Understanding the Problem to Find a Solution," with Kristiyana T. Teodosieva, *The Exchange*, *American Bar Association*, September 2013, also available at http://papers.ssrn.com/sol3/papers.cfm?abstract_id=2288195.

"Testing Equalities of Variances for Paired Time Series at Selected Frequencies: An application to Sovereign Credit Default Swaps," with Albert D. Metz, August 2011.

"The Use of the Event Study Methodology in International Arbitration Damages Assessments," with Santiago Dellepiane, *Journal of International Arbitration*, 28(4), 327-342, 2011.

"The Information Content of Credit Default Swap Prices," with Cathy Niden, *Derivatives Litigation Reporter*, 14(18), July 2008.

"The Effect of Entry on Prices and Costs in Mobile Telephony," with Pedro Pereira, http://papers.ssrn.com/sol3/cf_dev/AbsByAuth.cfm?per_id=339863, Working Paper 2008, revise and resubmit.

"Before and After the EMU: Financial Integration, Monetary Policy and Welfare Changes," PhD Dissertation in Economics, University of Chicago, June 2002.

"The European Monetary Union–Could there be any 'Winners' and 'Losers'?" Manuscript, University of Chicago, July 2001.

"An Evaluation of the Macroeconomic Stability of the European Monetary Union, and an Original Decomposition of its Business Cycles into Real and Monetary Components," Manuscript, University of Chicago, June 1999.

### Book Contributions

"Antitrust and Regulatory Compliance: New Challenges and Opportunities, and the Use of AI" with Albert Metz. book chapter included in *Research Handbook on Competition and Corporate Law,* edited by Florence Thepot, forthcoming.

"The Role of Screening in Antitrust Compliance," book chapter included in *A Guide to Antitrust Compliance*, with Albert D. Metz, published by *Les Concurrences*, Antitrust Publications and Events, 2021.

"Antitrust Governance and Compliance," with Daniel Sokol, *The Oxford Handbook of International Antitrust Economics*, Chapter 23, 2015, 586-618.

Co-author of a chapter on the "Role of Event Studies in International Arbitration Cases", second book of the *Foro de Arbitraje en Materia de Inversión*, Sonia Rodríguez Jiménez and Herfried Wöss (eds.), *Instituto de Investigaciones Jurídicas, Universidad Nacional Autónoma de México*, México, September 2013, http://biblio.juridicas.unam.mx/libros/libro.htm?l=3386.

Co-drafter of the chapter on "Restraints of Trade," Volume on "2010 Annual Review of Antitrust Law Developments," *American Bar Association Editions*, March 2011.

Co-drafter of the chapter on "The Role of the Economic Expert in Conspiracy Cases," included in the Volume on "Proof of Conspiracy under Antitrust Federal Laws," *American Bar Association Editions*, April 2010.

### Ongoing Research

"Antitrust Compliance: Its History, Art and Science," with Don Klawiter.

"Competitive Entry Deterrence in Multisided Platforms," with Albert D. Metz.

"The Multiple Applications of Screens in Finance: Manipulations, Conspiracies, Insider Trading, FCPA Violations, and Other Fraud."

"Detecting Collusion in Survey Data," with Albert D. Metz.

### Selected Opinion Articles

"Time to rethink deficient market structures," *Financial Times*, April 11, 2016, available at https://www.ft.com/content/f95648f8-d499-11e5-829b-8564e7528e54.

"Stress Tests Won't Prevent the Next Financial Crisis: Expected losses under invented scenarios tell us little about risk and reality," *The Wall Street Journal*, March 18 2014, available at http://online.wsj.com/news/articles/SB10001424052702303704304579380961631198726.

"Time is nigh to rethink the role of benchmarks: New indices should reflect lessons learnt from recent scandals," *Financial Times*, January 10, 2013, available at http://www.ft.com/intl/cms/s/0/222f4230-79ec-11e3-8211-00144feabdc0.html#axzz2rTDaZS6s.

"How to Keep Banks from Rigging Gold Prices," *Bloomberg*, December 19, 2013, available at http://www.bloomberg.com/news/2013-12-19/how-to-keep-banks-from-rigging-gold-prices.html.

"Banks' Role in Metal Trade Deserves Scrutiny," *Bloomberg*, July 31, 2013, available at http://www.bloomberg.com/news/2013-07-31/banks-role-in-metal-trade-deserves-scrutiny.html.

"How to Use Statistics to Seek Out Criminals," *Bloomberg*, February 26, 2013, available at http://www.bloomberg.com/news/2013-02-26/how-to-use-statistics-to-seek-out-criminals.html.

"Should New Financial Products be Regulated by an FDA-like Agency? 8 Reasons Why Not," May 16, 2012, available at http://www.globaleconomicsgroup.com/financial-regulation/should-new-financial-products-be-regulated-by-an-fda-like-agency-8-reasons-why-not/.

"Credit Rating Agencies, the Financial Crisis, and Regulation," April 18, 2012, available at http://www.globaleconomicsgroup.com/financial-regulation/credit-rating-agencies-the-financial-crisis-and-regulation/.

"The Complexity and Challenges of Proposed Swap Regulations," April 4, 2012, available at http://www.globaleconomicsgroup.com/financial-regulation/the-complexity-and-challenges-of-proposed-swaps-regulations/.

"Screens and the Alleged LIBOR Conspiracy and Manipulation," March 21, 2012, available at http://www.globaleconomicsgroup.com/financial-regulation/screens-and-the-alleged-libor-conspiracy-and-manipulation/.

"Has the LIBOR-Alleged Conspiracy and Manipulation Inspired the New CFTC Regulations?" March 7, 2012, available at http://www.globaleconomicsgroup.com/financial-regulation/has-the-libor-alleged-conspiracy-and-manipulation-inspired-the-new-cftc-regulations/.


## SELECTED PRESENTATIONS

### Multisided Platforms, Big Data & Technology, Labor and Dynamic Competition

"Presidential Politics and Antitrust," Panel discussion, American Bar Association, October 2024.

"Competition Law and Digital Ecosystems," Panel discussion, GCR Law Leaders Global, Miami, February 2024.

"Latest Antitrust Developments," Invited Dinner Speaker, Willkie Farr, Antitrust Spring Meetings, Washington DC, March 2023.

"Do Not Pass Go – Steering and Monopolies," Panel discussion at the Antitrust Spring Meetings, American Bar Association," Washington DC, March 2023.

"Competition in Labor Markets: What Antitrust Has To Do With That?" Panel discussion, hosted by New York University, New York, December 2022.

"Labor Markets: Where are the Antitrust Concerns?" Panel discussion, 10th Bill Kovacic Antitrust Salon, hosted by Les Concurrences, Washington DC, September 2022.

"The Role of Economics and Economists in Judicial Review of Antitrust Enforcement," Panel discussion, co-hosted by OECD Regional Centre for Competition (RCC) in Latin America, July 2022.

"Dynamic Competition and Public Policy," Panel discussion, co-hosted by the George Washington University Regulatory Studies Center and Information Technology and Innovation Foundation, Washington D.C., April 2022.

Expert Witness at Mock Trial, ABA Spring Meetings, Washington D.C., April 2022, on Merger-to-Monopoly matter in multisided platforms.

"Antitrust and the Future of Multisided Platforms," Panel discussion, ABA Webinar, December 2021.

"Digital Transformation Investment," Panel discussion, C-Vision Internal Council, November 2021.

"Competition and Payment Card Interchange Fees," Presentation, OECD Latin American and Caribbean Competition Forum, November 2021.

"What does big data mean for antitrust?" Panel discussion, University of Iowa, September 2021.

"The Future of Competition Policy in China," Panel discussion, Fordham Competition Law Institute Webinar, June 2021.

"Financial Sector Consortia & Collaborations: A Brief Economic Perspective," Panel discussion, Les Concurrences, April 2021.

"Economic Issues Involving Platforms, Privacy and the Digital Economy," Panel discussion, The Canadian Bar Association Competition Law Section, February 2021.

"Understanding Network Effects in the Platform Context," Panel discussion with Mike Cragg, Evan Chesler, Lars Kjolbye, Kai-Uwe Kuhn, and Christopher Yates, at the *Fordham Competition Law Institute*, October 2020.

“Antitrust Analysis of Platform Markets: Beyond American Express,” panel discussion with Joseph E. Stiglitz, David S. Evans, Evan Chesler and Michael Cragg, Competition Policy International, March 2020.

### Conspiracies, Manipulations, Fraud, Price Gauging, Screens, Pricing Algorithms and Regulation and Financial Markets

"Competition and Innovation in Financial Services,” Panel discussion at the American Bar Association meetings in the Americas, Cartagena, Colombia, May 2025.

"Mind Your Exchanges: Talk Isn’t Always Cheap,” Panel discussion at the Antitrust Spring Meetings, American Bar Association,” Washington DC, April 2024.

“Pricing Algorithms and Antitrust,” Invited Lunch Speaker, Antitrust Group at Willkie Farr, Washington DC, March 2024.

"Leveraging Data to Enhance Antitrust Compliance,” Panel discussion, American Bar Association, February 2024.

"Pricing Algorithms: What to be Concerned About?” Panel discussion, Berkeley Research Group, Washington DC, February 2024.

“Cartels Screening and Pricing Algorithms” Invited Guest Presentation to ICC-Mexico Diploma in Competition Policy Academic Program,” February 2024.

“Antitrust Compliance and AI,” Panel discussion at Morgan Lewis’ 2023 Antitrust in the Financial Sector Summit,” Morgan Lewis NY office, September 2023.

“Antitrust Compliance History, Art and Science,” Workshop on Research Handbook on Competition and Corporate Law,” ZEW, Mannheim, Germany, March 2023.

“International Cartels, Screening, and Algorithmic Collusion,” Invited Guest Presentation to ICC-Mexico Diploma in Competition Policy Academic Program,” January 2023.

“Outsourcing Competition Law Enforcement,” Panel discussion, GCR Law Leaders Global, Miami, February 2023.

“Adoption of Screens in Antitrust Compliance Programs and Antitrust Compliance in General,” Panel discussion for *Les Concurrences*, launch of new Antitrust Compliance book, May 2022.

“International cartels and how to detect them,” Presentation, ICC-Mexico Diploma in Competition Policy Academic Program, November 2021.

"Algorithms and Competition Policy," Panel discussion, CRESSE Conference, July 2021.

"Screening for Conspiracies: What's New? What's Best?" Presentation for the OECD Virtual Workshop on Screening for Ukrenergo, June 2021.

"Working with Economic Experts from Selection Through Trial: Women's Insights," Panel discussion, The American Bar Association, series Bar None II: Women Leading in the Courtroom, April 2021.

"Using Econometrics and Big Data to Guide Antitrust Enforcement and Compliance," panel discussion, ABA Antitrust Law Section, Economics Committee, March 2021.

"#88 What's in a Screen? Using Data as Evidence of Collusion and Manipulation (or lack thereof)," Guest speaker at *Our Curious Amalgam podcast*, American Bar Association, Antitrust Section, November 2020.

"Screens: A Must for Cartel Detection and Deterrence," presentation for the OECD Regional Centre for Competition in Latin America, section on "Proactive Tools for Cartel Detection." Panel discussion with heads of cartel enforcement for competition authorities of Argentina, Brazil, Mexico and Peru, September 2020.

"The Economics of Price Gouging," Panel presentation and discussion on "COVID-19 Price Gouging Roundtable," Fideres, September 2020.

"2020 Next Generation of Antitrust, Data Privacy and Data Protection Scholars Conference," Invited Panel Moderator on Collusion and Pricing Algorithms, New York University Law School and American Bar Association, New York, January 2020.

"Estimating Price Impact Due to Manipulation," Federal Energy Regulatory Commission, Washington, DC, April 2019.

"Pricing Algorithms and Collusion," Panel Discussion, Federal Trade Commission's Hearings on Competition, Washington DC, November 2018.

"Beyond Leniency: What else can be done to detect and deter collusion?" Presentation to the NYSBA Executive Committee, New York, May 16, 2018.

"Negotiating Cartel Fines and Civil Settlements," American Bar Association, Antitrust Section Spring Meetings, Panel discussion with Adam Hemlock, Rachel Adcox, Jeff Martino and Hollis Salzman, Washington D.C, April 11, 2018.

"The Role of Market Power in the Digital Economy," NYSBA Annual Meetings, Panel discussion with Eric Hochstadt, Kellie Lerner, Nicholas Gaglio, and Pat DeGraba, New York,

January 25, 2018.

"Comments on "Collusion on Markets with Syndication" by Hatfield, Kominers, Lowery and Barry," 2018 Next Generation of Antitrust Scholars Conference, New York University Law School and American Bar Association, New York, January 26, 2018.

"Embracing Change: Innovation in the Practice and Enforcement of Competition Law," Panel discussion at the Canadian Bar Association Fall Meetings, Antitrust Section, Ottawa, October 2017.

"Collusion and Manipulation in Gold Markets: Additional Developments," Invited Speaker to Gold and Mines Conference, New York, May 5, 2017.

"Screens for Conspiracies and Manipulations: My Most Recent Ongoing Research," Competition Law & Policy Seminar Series, U.S Department of Justice Seminar Series, Washington, DC, April 2017.

"How to Develop and Implement Screens for Conspiracies," Philippines Competition Authority, February 2017.

"Screens for Cartels and Antitrust Compliance Training," Macmillan Publishers, Required Antitrust training for Senior Management and Staff, New York, January 2017.

"Screens for Conspiracies and Their Recent Successes," Canadian Bar Association, scheduled for December 2016.

"Collusion and Manipulation in Gold Markets: Latest Developments," Invited Speaker to Gold and Mines Conference, London, scheduled for November 2016.

"Using Screenings to Detect Conspiracies in Commodities Markets," Federal Energy Regulatory Commission, Washington, DC, November 2015.

"Using Screens to Detect Conspiracies and Manipulations," Invited Speaker at the University of British Columbia Summer Conference on Industrial Organization, Vancouver, Canada, July 2016.

"Screens for Conspiracies and Bid-Rigging Detection," Guest Speaker at OECD Conference, Mexico City, Mexico, April 2016.

"Evolution of Market Reference Rates: Libor, Euribor, IBR," Guest Speaker at The Colombian Banking Association (Asobancaria), 18th Treasury Management Congress, Colombia, scheduled for January 29, 2016.

"The Use of Screens in Cartel Detection," Guest Speaker at the Hong-Kong Competition Authority, October 26, 2015, Hong-Kong.

"Screens for Conspiracies and Manipulations," Conference Keynote Speaker, Hong-Kong Economic Association Annual Meeting, October 24, 2015, Hong-Kong.

"Using Screens to Complement Leniency Programs," Panel discussion at the Portuguese Competition Authority Annual Meeting on Competition Economics, Lisbon, Portugal, October 22, 2015.

"Screens for Conspiracies and Manipulations: Recent Successes," Seminar at the US Department of Justice, Antitrust Division, New York, October 15, 2015.

"London Gold Fixing Conspiracy and Manipulation," Invited Keynote Speaker at the Mines and Money upcoming conference in Hong-Kong, scheduled for March 2015.

"Exchange Rates, Manipulation and Reform," Invited Keynote Speaker at the Fourth Annual Workshop on "Financial Determinants of Exchange Rates," organized by the European Central Bank, the Dutch Central Bank and the Bank of Italy, Amsterdam, The Netherlands, scheduled for December 2014.

"Screens: Multiple Uses and Successes," Presentation at the Competition Markets Authority, United Kingdom, September 11, 2014.

"Problem Markets: Collusion and Manipulation in Financial Benchmarks," Presentation at the CCP Annual Conference, University of East Anglia, United Kingdom, June 12-13 2014.

"Financial Benchmarks: Collusion, Manipulation, Screening and Reform," Financial Conduct Authority, London, United Kingdom, June 11 and September 10, 2014.

"Financial Benchmarks, Collusion and Reform," Dutch Competition Law Conference, New York (through video conference), April 24, 2014.

"Empirical Screening of Markets: Detection, Deterrence and Defense," American Bar Association, Business Section Spring Meetings, Panel Discussion with David Rosenfield, Vincent Briganti, D. Loren Washburn, and Harvey Westbrook, Los Angeles, April 12, 2014.

"Looming Temptation: Antitrust and Benchmark Pricing," American Bar Association, Antitrust Section Spring Meetings, Panel discussion with Henry McFarland, William Rooney and Elizabeth Prewitt, Washington D.C, March 26, 2014.

"Manipulating Benchmarks: Antitrust Concerns about Coordination vs. Oversight of Unilateral Conduct," at CRA Annual Brussels Conference, Economic Developments in European

Competition Law. Panel discussion with Christopher Woolard, FCA, Miguel de-la- Mano, EC, and Cristina Caffarra, CRA, Brussels, Belgium, December 11, 2013.

"Commodities Manipulations and Conspiracies: Empirical Evidence," Chief Economist Team, European Commission, Brussels, December 10, 2013.

"Screens for Conspiracies and Dawn Raids," Competition Authority for Peru, Lima, Peru, November 19, 2013.

"Screens for Conspiracies and their Role in Effective Anti-Cartel Policy," Organization for Economic Cooperation and Development (OECD) Roundtable Discussion on "Ex-Officio Cartel Investigations and the Use of Screens to Detect Cartels," Paris, France, October 30, 2013; Supporting materials available at http://www.oecd.org/competition/exofficio-cartel-investigations.htm.

"Screens for Conspiracies and Antitrust Enforcement: Detection without Leniency" Annual National Association of Attorneys General Antitrust Section, Hartford, Connecticut, September 26, 2013.

"LIBOR, Screens for Conspiracies, Manipulations and Fraud: Lessons for an Effective Anti-Fraud Program," Presentation to the Securities and Exchange Commission, Washington D.C., August 6, 2013.

"Proactive versus Reactive Cartel Detection Policy: The Role of Screening," 8th European Summer School and Conference in Competition and Regulation, Corfu, Greece, July 6, 2013.

"LIBOR, Euribor, TIBOR and Other Financial Benchmarks: Detection, Antitrust and Reform," Portuguese Competition Authority, Lisbon, Portugal, June 20, 2013.

"Briefing Room on Screens for Conspiracies," Panel discussions with David Evans, Antonio Capobianco, Carlos Mena Labarthe, Carlos Ragazzo, Danny Sokol, Donald Klawiter and Kai Hueschelrath, Competition Policy International, May 2013.

"The Economics of Collusion and Damages," Romanian Competition Authority, Bucharest, Romania, April 23, 2013.

"Benchmarks: Maintaining Integrity and Reliability," Panel discussion with David Lawton, Jim Rosenthal, Nick Collier and David Eichhorn, CFTC International Regulators Meeting, Florida, March 2013.

"LIBOR, Screening and Reform," Public Lecture, University College London, February 2013.

"Financial Benchmarks Reform," IOSCO, FSA, CFTC and other International Regulators

Meeting, London & Washington, DC, February 2013. Summary of Washington, D.C. Roundtable available at http://www.sifma.org/members/hearings.aspx?id=8589942209, and video available at http://www.youtube.com/watch?v=duUODyMdnsE&feature=youtu.be.

"LIBOR, Screening and Reform," European Commission, Brussels, December 6, 2012, available http://ec.europa.eu/internal_market/economic_analysis/docs/presentations/121206_libor-screening-reform_en.pdf.

"Screens in the Detection of Illegal Behavior," Romanian Competition Authority, Bucharest, Romania, December 5, 2012.

"The LIBOR Conspiracy & Manipulation: Screening as a Tool to Detect Illegal Behavior," World Bank Seminar, Washington, D.C., November 29, 2012.

"The Effective Use of Economics in Competition Enforcement," Panel Presentation with Pierluigi Sabbatini, Fiorenzo Bovenzi, Arvid Fredenberg and Kai Hüschelrath, Polish Competition Authority, Warsaw, Poland, November 22, 2012, available at http://www.uokik.gov.pl/news.php?news_id=10116.

"Recent Benchmarks Manipulation Scandals and Need for Deterrent Sanction Regimes," IOSCO, EMC Annual Meeting, November 19, 2012, Santiago, Chile.

"Economic Tools & Cartel Detection: Screens & Applications," Mexican Antitrust Bar Association, November 15, 2012, Mexico City, Mexico.

"Empirical Screens to Detect and Defend Conspiracies and Manipulations," Panel discussion, CIDE, November 15, 2012, Mexico City, Mexico.

"What To Do About LIBOR: A Special Webinar Series," Panel Discussion with David S. Evans, Miguel de-la-Mano and Michael Barr, Competition Policy International, November 8, 2012, available at https://www.competitionpolicyinternational.com/what-to-do-about-libor- a-special-cpi-webinar/.

"Making markets work for sustainable economic growth and economic recovery: The role of competition policy," Panel discussion, World Bank, Washington, D.C., November 5, 2012.

"The Determinants of Cartel Duration," Seminar in Economics, Michigan University, October 12, 2012.

"Finance, Regulation, and Ethics: Lessons from the LIBOR Scandal", with Margaret Levenstein, Michael Barr and David Mayer, Ross School of Business, Michigan University, October 11, 2012.

"Antitrust Guidelines for Horizontal Collaborations among Competitors for Central and South American Countries," Regional Center for Competition in Latin America, First Conference, Santo Domingo, Dominican Republic, September 20, 2012.

"Credit Ratings Agencies, Antitrust and Regulation," Joint with Lawrence White, Competition Policy International, June 2012.

"21st Century Antitrust Compliance: Beyond the Basics," panel discussion, joint with Alicia Downey, Theodore Banks, Joseph Murphy and Eric Morehead, American Bar Association, Antitrust Section Spring Meetings, Washington D.C., March 2012.

"Beyond Leniency: Empirical Methods of Cartel Detection," with Donald Klawiter, D. Daniel Sokol, Carlos Mena and Carlos Ragazzo, American Bar Association Brown Bag Series, December 15, 2011.

"The Use of Economic Screens in Antitrust Litigation: The Case of the London Interbank Offered Rate," Afternoon Speaker Series, New York University Law School. New York, November 2011.

"Alleged Libor Conspiracy and Manipulation: The Role of Screens," Executive Committee of the New York State Bar's Antitrust Law Section, New York, October 2011.

"Screens for Conspiracies and Manipulations and Their Multiple Applications," Portuguese Competition Authority, Lisbon, Portugal, June 2011.

"Competition Compliance: Up Your Game, Add to the Bottom Line, and Be a Corporate Star," Joint with Theodore Banks, Brian Henry and Joseph Murphy, Corporate Counsel Committee, Canadian Bar Association, June 2011.

"Empirical Methods for Conspiracies and Manipulations," Executive Committee of the New York State Bar's Antitrust Law Section, New York, December 2010.

"Screening for Conspiracies," French Competition Authority, Paris, France; German Competition Authority, Bonn, Germany, October 2010.

"Screening Devices for Detecting Collusion," Presentation and Panel Discussion with Christina Hummer and Maarten Janssen, Austrian Federal Competition Authority, Vienna, Austria, October 2010.

"Conspiracies Detection and Empirical Screens," ZEW Conference on Quantitative Analysis in Competition Assessments, Mannheim, Germany, October 2010.

"Screening for a Libor Conspiracy and Manipulation," Microeconomics Lunch Seminar,

Department of Economics, Leonard N. Stern School of Business, New York University, May 2010.

"Cartel Detection, Leniency Programs and the Latin America Experience," Joint with Carlos Mena-Labarthe, November 2009.

"Econometrics and Antitrust," Joint with David S. Evans, Competition Policy International, November 2009.

"Legal and Economic Analysis of Collusion," Joint with Patrick Bajari, Competition Policy International, June 2009.

"The Determinants of Cartel Duration," International Industrial Organization Conference, Boston, April 2009.

"On Detecting Agents' Influence in Market Data Outcomes," International Industrial Organization Conference, Boston, April 2009.

"The Empirical Detection of Conspiracies and Manipulations," Bureau of Economics, Federal Trade Commission, Washington D.C., September 2008.

"Globalization, Cartel Formation and Detection," Knowledge Globalization Annual Conference, Boston, April 2008.

"Detecting Conspiracies and Manipulations," Sawyer Business School, Suffolk University, Boston, December 2007.

"How to Spot Cheaters? Empirical Methods to Detect Conspiracies and Manipulations," Instituto Superior de Economia e Gestão, Lisbon, Portugal, July 2007.

"Is the Market being Fooled? An Error-Based Screen for Manipulation," First Meeting of the Portuguese Economic Journal, Ponta Delgada, Portugal, July 2007.

"A Variance Screen for Collusion," Portuguese Competition Authority, Lisbon, Portugal, June 2005.

### Pharmaceuticals and Health Care

"Is there too much Innovation? Benefits to Society from Technological Progress and its Contribution to Health Care Costs," International Industrial Organization Conference, Vancouver, Canada, May 2010.

"The Determinants of Pharmaceutical Review, Success and Duration," International Industrial Organization Conference, Virginia, May 2008.

"Assessing the Prospects of Drugs in the Pipeline," A Medical Affairs Leadership Conference: The Good, the Bad, and the Emerging, sponsored by Scientific Advantage, New Jersey, May 2008.

"Bringing Drugs to Market: Which Ones? How Fast? What Value?" The Center for Business Intelligence, January 2008.

"Pharmaceutical Development Phases: A Duration Analysis," Portuguese Authority for Competition, Lisbon, Portugal, November 2005; Federal Trade Commission, Washington D.C., March 2003; Congressional Budget Office, Washington, D.C., March 2003; International Industrial Organization Conference, Boston, April 2003; North American Summer Meetings of the Econometric Society, Chicago, June 2003.

### Other Monetary and Financial Economics

"Before and After the EMU: Financial Integration, Monetary Policy and Welfare Changes," The University of Chicago, Chicago, May 2002; Board of Governors of the Federal Reserve System, Washington, D.C., February 2002; European Central Bank, Frankfurt am Main, Germany, February 2002; Federal Reserve Bank of St. Louis, St. Louis, February 2002; Bank of England, London, England, January 2002.

"The European Monetary Union – Could there be any 'Winners' and 'Losers'?" The University of Western Australia, Perth, Australia, November 2001; Board of Governors of the Federal Reserve System, Washington, D.C., May 2001; The University of Chicago, Chicago, November 2000.

"The European Monetary Union and its Consequences for Financial Markets," Banco Bozano Simonsen, Rio-de-Janeiro, Brazil, September 1998.

## HONORS AND AWARDS, FELLOWSHIPS AND SCHOLARSHIPS

Selected for GCR's list of *Women in Antitrust 2025*.

Economic Expert in *United States v. Google*, selected by GCR as Matter of the Year among matters worldwide for 2024, and winner in the Behavioral category.

Honoree for the American Antitrust Institute 2024 Antitrust Enforcement Awards: Outstanding Antitrust Litigation Achievement in Economics, for expert work *In Re: Apple iPhone Antitrust Litigation.*

Thought Leader, The International *Who's Who* of Competition Lawyers & Economists, 2024.

Economic Expert in *US Airways v. Sabre*, selected by GCR as Matter of the Year among

matters worldwide for 2022, for “Creative, strategic and innovative work by teams of in-house and external lawyers and economists.”

Honoree for the American Antitrust Institute 2022 Antitrust Enforcement Awards: Outstanding Antitrust Litigation Achievement in Economics.

Nominated as a Distinguished Professional Woman in Competition in “40s in their 40s” for North, Central and South America, January 2019.

Member, The International *Who’s Who* of Competition Lawyers & Economists every year since 2009.

Award winner article on AI and antitrust compliance, Les Concurrences, April 2024.

Nominated Author for Best Antitrust and Process Article in Economics, Les Concurrences, for multiple years.

Fellowships from Fundação Calouste Gulbenkian, Portugal, 1999-2002.

Scholarship from Portuguese Government – PRAXIS XXI, 1995-1999.

Scholarship from Luso-American Foundation for Development, Portugal, 1995-1999.

Scholarship from Universitat Pompeu Fabra, PhD Program, Spain, 1995-1996.

## OTHER

Editor, 2024, “Shades of the Spectrum: A Brother’s Reflection on Autism,” authored by Henry Abrantes Metz.

Referee, *Journal of Political Economy*, *RAND Journal*, *The Review of Industrial Organization*, the *International Journal of Industrial Organization, Southern Economic Journal* and the *Journal of Law, Economics and Organization, Journal of Banking and Finance*, *Journal of Economics and Management Strategy*, among others.

Member, Editorial Advisory Board, *The Antitrust Chronicle*, *Competition Policy International,* 2011-2020.

Co-Editor of the Monthly Cartel Column “From Collusion to Competition,” *Competition Policy International*, 2013-2021.

# EXHIBIT B:

# Materials Relied Upon

## Legal Filings

- Amended Class Action Complaint, *Batton, et al. v. The National Association of Realtors, et al.*, United States District Court for the Northern District of Illinois Eastern Division, Case No.: 1:21-cv-00430.
- Judge Andrea R. Wood, Memorandum Opinion and Order, *Batton et al. v. The National Association of Realtors et al.*, In the United States District Court for the Northern District of Illinois Eastern Division, No. 21-cv-00430.
- Objections and Responses of Defendant National Association of REALTORS® to Plaintiffs' First Set of Interrogatories," in *Batton et al v The National Association of REALTORS® et al*., In the United States District Court for the Northern District of Illinois Eastern Division, Civil Action No. 1:21-cv-00430, August 4, 2025.
- Plaintiff Aaron Bolton's Responses and Objections to Defendant National Association of Realtors' First Set of Interrogatories to Plaintiff Aaron Bolton, September 2, 2025.
- Plaintiff Anna James' Responses and Objections to Defendant National Association of Realtors' First Set of Interrogatories to Plaintiff Anna James, September 2, 2025.
- Plaintiff Daniel Parsons' Responses and Objections to Defendant National Association of Realtors' First Set of Interrogatories to Plaintiff Daniel Parsons, September 2, 2025.
- Plaintiff Do Yeon Irene Kim's Responses and Objections to Defendant National Association of Realtors' First Set of Interrogatories to Plaintiff Do Yeon Irene Kim, September 2, 2025.
- Plaintiff Michael Brace's Responses and Objections to Defendant National Association of Realtors' First Set of Interrogatories to Plaintiff Michael Brace, September 2, 2025.

## Expert Reports

- Expert Report of Professor Norman Miller, Ph.D., In Batton et al. v. The National Association of Realtors et al., Case No.: 1:21-cv-00430, In the United States District Court For The Northern District of Illinois Eastern Division, September 22, 2025.

## Correspondence

- Letter from David C. Kully to Steven Berezney, Re: *Batton v. NAR, et al.*, No. 1:21-cv-00430 (N.D. Ill.), August 5, 2025.
- Letter from Eddie Hasdoo to Noelle Forde, Re: *Batton, et al. v. The National Association of Realtors, et al.*, No. 21-cv-00430 (N.D. Ill.) – Data Questions, August 13, 2025.

**Produced Documents**

- Anywhere-BattonI-00028427-485.
- Anywhere-BattonI-00030265-399.
- Anywhere-BattonI-00036026-031.
- KWRI-Batton-01046131-326.
- KWRI-Batton-00146849-022.
- KWRI-Batton-01157061.
- NAR_BattonI00008781-788.
- NAR_BattonI00010196-203.
- NAR_BattonI00997026-328.
- NAR_BattonI01175710-925.
- NAR_BattonI0253503-698.
- NAR_BattonI0279248.
- NAR_BattonI0387729.
- NAR_BattonI00003363-532.
- NAR_BattonI00003931-938.
- NAR_BattonI00004594-771.
- NAR_BattonI00006621-628.
- NAR_BattonI00006911-918.
- NAR_BattonI00007202-375.
- NAR_BattonI00007376-383.
- NAR_BattonI00007558-565.
- NAR_BattonI00008025-032.
- NAR_BattonI00008789-973.
- NAR_BattonI00010204-388.
- NAR_BattonI00925067-246.
- NAR_BattonI00925380-387.
- NAR_BattonI00927454-636.
- NAR_BattonI00943267-274.
- NAR_BattonI01061129-319.

- NAR_BattonI01152172-351.
- NAR_BattonI01176862.
- RMLLC-Batton_00831008-096.
- RMLLC-Batton_01427720-879.

**Academic Literature and Books**

- Albert Saiz, August 1, 2010, "The geographic determinants of housing supply," *The Quarterly Journal of Economics*, Volume 125(3): pp. 1253-1296.
- Alexis Jacquemin and Margaret E. Slade, 1989, "Cartels collusion, and horizontal merger," *Handbook of Industrial Organization*, Volume 1: pp. 415-473.
- American Bar Association Antitrust Law Section, Market Power Handbook: Competition Law and Economic Foundations, 2nd edition, 2012.
- American Bar Association Section of Antitrust Law, Proving Antitrust Damages: Legal and Economic Issues, ABA Book Publishing, Third Edition, 2017.
- Ben Dachis, Gilles Duranton, and Matthew A Turner, March 2012, "The effects of land transfer taxes on real estate markets: evidence from a natural experiment in Toronto," *Journal of Economic Geography*, Volume 12(2): 327-354.
- Borys Grochulski and Zhu Wang, "Real Estate Commissions and Homebuying," Working Paper Series, WP 24-01R, *Federal Reserve Bank of Richmond*, updated June 8, 2025, available at https://www.richmondfed.org/-/media/RichmondFedOrg/publications/research/working_papers/2024/wp24-0.
- C. Peter Rydell, September 1982, "Price Elasticity of Housing Supply: Housing Assistance Supply Experiment," *Rand Publications Series*, pp. 1-65.
- Caitlin S. Gorback and Benjamin J. Keys, 2020, "Global Capital and Local Assets: House Prices, Quantities, and Elasticities," NBER Working Paper 27370, available at https://www.nber.org/system/files/working_papers/w27370/w27370.pdf.
- Chu Y. Nguyen, Lucille L. Pointer, and Charles Strain, 2012, "A Closer Review and Strategic Implications of the Comparative Market Analysis in Setting the List Price," Journal of Marketing Development and Competitiveness, Volume 6(5): pp. 48-61.
- Damodar N. Gujarati, Basic Econometrics, Fourth Edition, McGraw-Hill, 2003.
- Daniel Francis and Christopher John Sprigman, Antitrust: Principles, Cases, and Materials, Third Edition, ABA Antitrust Law Section, 2025.
- Daniel Friedman and Ryan Oprea, September 2009, "A Continuous Dilemma," *American Economic Review*, Volume 102(1): pp. 337-363.
- Daniel P. O'Brien and Abraham L. Wickelgren, 2003, "A Critical Analysis of Critical Loss Analysis," *Antitrust Law Journal*, Volume 7(1): pp. 161-184.

- David Albuoy, Gabriel Ehrlich, and Yingyi Liu, November 2016, "Housing Demand, Cost-of-Living Inequality, and the Affordability Crisis," NBER Working Paper 22816, available at https://www.nber.org/system/files/working_papers/w22816/w22816.pdf.

- Dennis W. Carlton and Jeffrey M. Perloff, Modern Industrial Organization, Fourth Edition, Pearson, Addison Wesley, Boston, 2005.

- Douglas D. Davis and Charles A. Holt, January 1996, "Consumer Search Costs and Market Performance," *Economic Inquiry*, Volume 34(1): pp. 1-16.

- Eric A. Hanushek and John M. Quigley, August 1980, "What is the Price Elasticity of Housing Demand," *The Review of Economics and Statistics*, Volume 62(3): pp. 449-454.

- Friedrik Kopsch, Ólafur Sindri Helgasonb, Alexandra Hanssona, and Felicia Johansson, 2021, "The Role of List Price in Transaction Outcomes," *Nordic Journal of Surveying and Real Estate Research*, Volume 16(1): pp. 7-24.

- George A. Hay and Daniel Kelley, April 1974, "An Empirical Survey of Price Fixing Conspiracies," *The Journal of Law and Economics*, Volume 17(1): pp. 13-38.

- George J. Stigler, February 1964, "A Theory of Oligopoly," *Journal of Political Economy*, Volume 72(1): pp. 44-61.

- Greg Buchak, Gregor Matvos, Tomasz Piskorski, and Amit Seru, August 2024, "NAR Settlement, House Prices, and Consumer Welfare," NBER Working Paper 32855, available at http://www.nber.org/papers/w32855.

- Harvey S. Rosen and Ted Gayer, Public Finance, Ninth Edition, McGraw-Hill, 2009.

- Herbert U. Nelson, July 1925, "The Real Estate Code of Ethics," *The Journal of Land & Public Utility Economics*, Volume 1(3): pp. 270-275.

- James H. Stock and Mark W. Watson, Introduction to Econometrics, Pearson, Addison Wesley, 2002.

- Jengei Hong and Doojin Ryu, "Expectations and the Housing Market: A Model of House Price Dynamics," *SSRN Electronic Journal*, December 5, 2021, available at https://papers.ssrn.com/sol3/papers.cfm?abstract_id=3978013.

- John D. Benjamin, G. Donald Jud, and G. Stacy Sirmans, January 2000, "What Do We Know About Real Estate Brokerage?" *Journal of Real Estate Research*, Volume 20(1/2): pp. 5-30.

- John Haltiwanger and Joseph E. Harrington, Jr., Spring 1991, "The impact of cyclical demand movements on collusive behavior," *Rand Journal of Economics*, Volume 22(1): pp. 89-106.

- Jordan M. Barry, Will Fried, and John William Hatfield, 2024, "Et Tu, Agent? Commission-Based Steering in Real Estate," *Iowa Law Review*, Volume 110: pp. 1473-1581.

- Joseph E. Harrington, 2004, “Post-Cartel Pricing During Litigation,” *The Journal of Industrial Economics*, Volume 52(4): pp. 517-533.
- Joseph E. Stiglitz, Economics of the Public Sector, Fourth Edition, Norton and Company, 2000.
- Joseph Farrell and Matthew Rabin, Summer 1996, “Cheap Talk,” *Journal of Economic Perspectives*, Volume 10(3): pp. 103-118.
- Joseph Harrington, 2006, “How do Cartels Operate?” *Foundations and Trends in Microeconomics*, Volume 2(1): pp. 1-105.
- Joseph E. Harrington, Jr. and Christoper R. Leslie, “Horizontal Price Exchanges,” December 8, 2022, available at https://papers.ssrn.com/sol3/papers.cfm?abstract_id=4234716.
- Julio J. Rotemberg and Garth Saloner, June 1986, “A Supergame-Theoretical Model of Price Wars during Booms,” *The American Economic Review*, Volume 76(3): pp. 390-407.
- Kai Uwe Kühn and Xavier Vives, “Information Exchanges Among Firms and their Impact on Competition,” Publications Office of the European Commission, February 1995, available at https://op.europa.eu/en/publication-detail/-/publication/90fa6d91-de13-4c87-be75-ccb175427a61#.
- Kai-Uwe Kühn, April 2001, “Fighting Collusion by Regulating Communication between Firms,” *Economic Policy*, Volume 16(32): pp. 167-204.
- Lu Han and William C. Strange, 2015, “The Microstructure of Housing markets: Search, Bargaining, and Brokerage,” Chapter 13, *Handbook of Regional and Urban Economics*, edited by Gilles Duranton, J. Vernon Henderson, and William C. Strange, Volume 5: pp. 815-879.
- M. Abdullah Sahin, C.F. Sirmans, and Abdullah Yavas, 2013, “Buyer Brokerage: Experimental Evidence,” *Journal of Housing Economics*, Volume 22: pp. 265-277.
- Malcolm B. Coate and Jeffrey H. Fischer, April 22, 2008, “Practical Guide to the Hypothetical Monopolist Test for Market Definition,” *Journal of Competition Law and Economics*, Volume 4(4): pp. 1031-1063.
- Margaret C. Levenstein and Valerie Y. Suslow, March 2006, “What Determines Cartel Success?” *Journal of Economic Literature*, Volume 44(1): pp. 43-95.
- Mark S. Nadel, “A Critical Assessment of the Traditional Residential Real Estate Broker Commission Rate Structure (Unabridged),” *Cornell Real Estate Review*, Volume 5: pp. 26-46, available at https://ecommons.cornell.edu/server/api/core/bitstreams/a1e89832-8c04-4f15-96a3-b5c13f4ab5cb/content.
- Massimo Motta, Competition Policy: Theory and Practice, Cambridge University Press, 2004.

- Matthew Bennett and Philip Collins, August 2010, "The Law and Economics of Information Sharing: The Good, the Bad and the Ugly," *European Competition Journal*, Volume 6(2): pp. 311-337.
- Michael Carlos Best and Henrik Jacobsen Kleven, 2018, "Housing Market Responses to Transaction Taxes: Evidence From Notches and Stimulus in the U.K.," *Review of Economic Studies*, Volume 85: pp. 157-193.
- Michael L. Katz and Carl Shapiro, 2003, "Critical Loss: Let's Tell the Whole Story," *Antitrust Magazine*, ABA Section of Antitrust Law, pp. 49-56.
- N. Gregory Mankiw, Principles of Economics, Eight Edition, Cengage Learning, 2016.
- N. Gregory Mankiw, Principles of Microeconomics, Fifth Edition, South-Western, 2009.
- Natalya Delcoure and Norm G Miller, 2002, "International Residential Real Estate Brokerage Fees and Implications for the US Brokerage Industry," *International Real Estate Review*, Volume 5(1): pp. 12-39.
- Nathaniel Baum-Snow and Lu Han, June 2024, "The Microgeography of Housing Supply," *Journal of Political Economy*, Volume 132(6): pp. 1897-1946.
- Norman G. Miller, January 25, 2021, "Revisiting Residential Brokerage Fees in a More Technologically Advanced World," *Real Estate Issues*, Volume 45(2): pp. 1-8.
- Panle Jia Barwick, Parag A. Pathak, and Maisy Wong, 2017, "Conflict of Interest and Steering in Residential Brokerage," *American Economic Journal: Applied Economics*, Volume 9(3): pp. 191-222.
- Panle Jia and Parag A. Pathak, 2010, "The Impact of Commissions on Home Sales in Greater Boston," *American Economic Review,* Volume 100(2): pp. 475-479.
- Paul M. Anglin, Ronald Rutherford, and Thomas M. Springer, 2003, "The Trade-Off Between the Selling Price of Residential Properties and Time-on-the-Market: The Impact of Price Setting," *The Journal of Real Estate Finance and Economics*, Volume 26(1): pp. 95-111.
- Peter Davis and Eliana Garces, Quantitative Techniques for Competition and Antitrust Analysis, "Chapter 4: Market Definition," Princeton University Press, 2009.
- Monika Piazzesi, Martin Schneider, and Johannes Stroebel, 2020, "Segmented Housing Search," *American Economic Review*, Volume 110(3): pp. 720-759.
- Robert C. Marshall and Leslie M. Marx, The Economics of Collusion, MIT Press, 2012.
- Robert S. Pindyck, May 1979, "The Cartelization of World Commodity Markets," *American Economic Review*, Volume 69(2): pp. 154-158.
- Steven C. Salop, 2000, "The First Principles Approach to Antitrust, Kodak, and Antitrust at the Millennium," *Antitrust Law Journal*, American Bar Association, Volume 68(1): pp. 187-202.

- Takanori Adachi and Michal Fabinger, 2022, "Pass-through, welfare, and incidence under imperfect competition," *Journal of Public Economics*, Volume 211: pp. 1-27.

- Theresa Kuchler, Monika Piazzesi, and Johannes Stroebel, "Housing Market Expectations," Handbook of Economic Expectations, ed. George Evans, Elsevier, 2023, 163-190, available at https://pages.stern.nyu.edu/tkuchler/PDF/KPS_HousingExpectations.pdf.

- Timothy Besley, Neil Meads, and Paolo Surico, 2014, "The incidence of transaction taxes: evidence from a stamp duty holiday," *Journal of Public Economics*, Volume 119: pp. 61-70.

- Toshiyuki Okoshi, December 2017, "Is Dual Agency in Housing Transactions Ethically Acceptable? A Japan-U.S. Comparison," *Reitaku International Journal of Economic Studies*, Volume 25: pp. 61-69.

- William E. E. Kovacic, Robert C. Marshall, Leslie M. Marx, and Matthew E. Raiff, September 2005, "Lessons for Competition Policy from the Vitamins Cartel," Working Paper, pp. 1-29, available at https://scholarship.law.gwu.edu/cgi/viewcontent.cgi?article=1776&context=faculty_publications.

- William H. Greene, Econometric Analysis, Fifth Edition, Pearson Education, Inc., 2003.

- Wojciech Kopczuk and David Munroe, 2015, "Mansion Tax: The Effect of Transfer Taxes on the Residential Real Estate Market," *American Economic Journal: Economic Policy*, Volume 7(2): pp. 214-257.

- Xiangling Liu and Glenn Otto, 2024, "Structural Estimates of Supply and Demand Elasticity for Houses in Sydney," *Buildings*, Volume 14(1926): pp. 1-22.


**Other Publicly Available Sources**

- "(12) Estate Agents Ordinance and its subsidiary legislation," *Estate Agents Authority*, available at https://www.eaa.org.hk/en-us/Information-Centre/Publications/Agency-Law/-12-Estate-Agents-Ordinance-and-its-subsidiary.

- "1. Prepare the purchase," *Boligejer.dk*, available at https://boligejer.dk/1-forbered-koebet.

- "2014 Statute – Article 31. – Mortgage Registration and Intangibles," *Kansas Legislature*, available at https://kslegislature.gov/li_2014/b2013_14/statute/079_000_0000_chapter/079_031_0000_article/079_031_0002_section/079_031_0002_k/?utm;%20https://gwipp.gwu.edu/sites/g/files/zaxdzs6111/files/downloads/Real%20Estate%20Transfer%20Taxes-%20Widely%20Used%2C%20Little%20Conformity.pdf.

- "2016 Member Profile," *National Association of Realtors*, May 2016, available at https://apps.carolinarealtors.com/files/2016%20NAR%20Member%20Profile.pdf.

- "2017 NAR Investment & Vacation Home Buyer's Survey," *National Association of Realtors*, 2017, available at https://galvestoncondoliving.com/wp-content/uploads/2017/08/2017VacationHomeBuyerReport.pdf.
- "2017 Profile of Home Buyers and Sellers," *National Association of Realtors*, October 2017, available at https://vitalcommunities.org/wp-content/uploads/2019/08/2017-Profile-of-Home-Buyers-and-Sellers-National-Association-of-Realtors.pdf.
- "2018 Member Profile," *National Association of Realtors*, June 2018, available at https://kwaor.realtor/wp-content/uploads/2018/10/2018-NAR-Member-Profile.pdf.
- "2018 Profile of Home Buyers and Sellers," *National Association of Realtors*, October 2018, available at https://www.gmar.com/data/resources_files/NAR%20HBS%202018.pdf.
- "2019 Profile of Home Buyers and Sellers," *National Association of Realtors*, November 2019, available at https://www.nysar.com/wp-content/uploads/2020/01/2019-NAR-HBS.pdf.
- "2020 Member Profile," *National Association of Realtors*, July 2020, available at https://www.gaar.com/images/uploads/2020_NAR_Consumer_Profile.pdf.
- "2020 Profile of Home Buyers and Sellers," *National Association of Realtors*, November 2020, available at https://www.gaar.com/images/uploads/2020_NAR_Consumer_Profile.pdf.
- "2021 Profile of Home Buyers and Sellers," *National Association of Realtors*, November 2021, available at https://www.gmar.com/data/resources_files/2021%20HBS%20FINAL%20REPORT.pdf.
- "2021 Profile of Real Estate Firms," *National Association of Realtors Research Group*, September 16, 2021, available at https://www.nar.realtor/sites/default/files/documents/2021-profile-of-real-estate-firms-09-16-2021.pdf.
- "2022 Member Profile," *National Association of Realtors*, June 2022, available at https://gmaronline.com/sites/default/files/resources/2022-NAR-Member-Profile.pdf.
- "2022 Profile of Home Buyers and Sellers," *National Association of Realtors*, November 2022, available at https://www.gmar.com/data/resources_files/2022%20HBS%20FINAL%20REPORT.pdf.
- "2023 Profile of Home Buyers and Sellers," *National Association of Realtors*, November 2023, available at https://www.lirealtor.com/docs/default-source/default-document-library/2023-profile-of-home-buyers-and-sellers.pdf.
- "2024 Member Profile," *National Association of Realtors*, June 2024, available at https://www.lirealtor.com/docs/default-source/default-document-library/research-and-industry-reports/2024-NAR-Member-Profile.pdf.

- "2024 Profile of Home Buyers and Sellers," *National Association of Realtors*, November 2024 available at https://www.lirealtor.com/docs/default-source/default-document-library/2024_profile_of_home_buyers_and_sellers_report_final.pdf?sfvrsn=9f1ff3ce_3.
- "2025 Consumer Housing Trends Report for Agents," *Zillow*, 2025, available at https://delivery.digitalassets.zillowgroup.com/api/public/content/2025_SZ_AgentCHTR-MiniBook_Digital_downloadOriginal.pdf?v=4ab198e3.
- "7 Essential Steps When Buying a House or Apartment," *Immoweb*, available at https://blog.immoweb.be/fr/acheter/acheter-votre-maison-en-7-etapes-essentielles/.
- "About CREA," *CREA*, available at https://stats.crea.ca/en-CA/stats/2WzwJAqfKd3QekqmJcKmli/.
- "About NAR - Governing Documents," *National Association of Realtors*, available at https://www.nar.realtor/about-nar/governing-documents.
- "About NAR – History," *National Association of Realtors*, available at https://www.nar.realtor/about-nar/history.
- "About NAR – Policies – Membership Qualification Criteria for REALTOR® and REALTOR-ASSOCIATE® Applicants That Are Non-Principals," *National Association of Realtors*, available at https://www.nar.realtor/about-nar/policies/membership-qualification-criteria-for-realtor-and-realtor-associate-applicants-that-are-non.
- "About NAR – Policies – Membership Qualification Criteria for REALTOR® Applicants That Are Principals," *National Association of Realtors*, available at https://www.nar.realtor/about-nar/policies/membership-qualification-criteria-for-realtor-applicants-that-are-principals.
- "About NAR – Policies – The Three-way Agreement," *National Association of Realtors*, available at https://www.nar.realtor/about-nar/policies/the-three-way-agreement.
- "About roomr," *Roomr*, available at https://www.roomr.com.au/about.
- "About the Real Estate Standards Organization (RESO)," *RESO®*, available at https://www.reso.org/about-reso/.
- "Act amending the Act on the Mediation of Real Estate, etc. and the Act on Legal Advice (Introduction of rules for buyer mediation and tightening of the sanction options for the Disciplinary Board for Estate Agents)," *Danish Ministry of Industry and Trade*, available at https://www.retsinformation.dk/eli/lta/2023/733.
- "Act on the mediation of real estate, etc.," *Danish Ministry of Industry and Trade*, available at https://www.retsinformation.dk/eli/lta/2014/526.
- Adrian Bo, "The rise of Buyer's Agents and what it means for Real Estate," *The Real Estate Conversation*, September 11, 2025, available at https://www.therealestateconversation.com.au/profiles/202[redacted].

- Agent Portal, "Demystifying Real Estate Commissions in Dubai: Who Pays and How Much?" *Bayut.com*, available at https://www.bayut.com/agentportal/demystifying-real-estate-commissions-in-dubai-who-pays-and-how-much/.
- "Annual Report 2021," Form 10-K For the fiscal year ended December 31, 2021, *Redfin Corporation*, available at https://www.sec.gov/ix?doc=/Archives/edgar/data/0001382821/000138282122000034/rdfn-20211231.htm.
- Anthony Acevedo, "MLS Consolidation Works, and the Largest Merger in NAR History Proves It — Broward, Palm Beaches & St. Lucie Realtors®," *RWorld*, February 11, 2022, available at https://rworld.com/blog/mls-consolidation-works.
- "Antitrust Guidelines for Collaborations Among Competitors," *FTC and DOJ*, April 2000, available at https://www.ftc.gov/system/files/documents/public_statements/300481/000407ftcdojguidelines.pdf.
- Antoine Steenkamer, "A step-by-step guide on selecting real estate agents in the Netherlands," *krib*, modified on August 23, 2025, available at https://krib.nl/en/how-to-compare-and-select-real-estate-agents-in-the-netherlands.
- "Appendix 1: History and Background," *National Association of Realtors*, January 21, 2025, available at https://www.nar.realtor/handbook-on-multiple-listing-policy/appendix-1-history-and-background.
- "Article 8E. Excise Tax on Conveyances.," *North Carolina General Assembly*, available at https://www.ncleg.net/EnactedLegislation/Statutes/HTML/ByArticle/Chapter_105/Article_8E.html.
- Autorité de la Concurrence and Bundeskartellamt, "Competition Law and Data," May 10, 2016, available at https://www.autoritedelaconcurrence.fr/sites/default/files/Big%20Data%20Papier.pdf.
- "Avoiding Pricing Pitfalls When Selling Your Home," *1 Percent Lists Arkansas*, December 28, 2024, available at https://1percentlistsarkansas.com/sell-my-home-cheap/pricing-pitfalls-when-selling/.
- "Benefits of buying through an agent," *Rightmove*, available at https://www.rightmove.co.uk/guides/buyer/buying-a-property/agent-benefits/.
- Benjamin Steiner, "Agent percentages in real estate in Switzerland," *Neho*, available at https://neho.ch/en/blog/agent-percentage-real-estate.
- "Best Practice Guide for Co-broking Commission," *Singapore Estate Agent Association*, as of July 1, 2024, available at https://www.seaa.org.sg/bpgforco-brokingcommission/.

- BP America, Inc. v. Federal Energy Regulatory Commission, Nos. 16-60604 & 21-60083, slip op. (5th Cir. Oct. 20, 2022), available at https://www.ferc.gov/media/bp-america-incorporated-et-al-v-ferc.

- "Brokerage commission: Reform 2020," *Engel & Völkers*, available at https://www.engelvoelkers.com/de/de/ressourcen/maklercourtage-gesetz.

- "Brokerage contract," *Engel & Völkers*, available at https://www.engelvoelkers.com/ch/en/resources/brokerage-contract.

- "Brokerages in the U.S. by: Transaction Sales, Sales Volume, Affiliation, Top Movers, Core Services, The Billionaires' Club, Nation's Best," *The Real Trends Five Hundred*, 2021, available at https://www.realtrends.com/ranking/best-real-estate-agents-united-states/brokerages-by-volume/.

- Brooklee Han, "What's the fuss over Realtor-owned MLSs opening the door to all agents?" *Housingwire*, February 12, 2025, available at https://www.housingwire.com/articles/realtor-owned-mls-access-for-all-agents-nar-austin-phoenix/.

- "Buyer's Advocate Australia," *Real Estate Buyer Agents Association of Australia (REBAA)*, available at https://rebaa.com.au/buyers-agents/.

- "Buyer's agent information," *Real Estate Authority*, available at https://www.rea.govt.nz/real-estate-professionals/the-sales-process-and-general-guidance/buyers-agent-information/.

- "Buyers Agent Fact Sheet," *Real Estate Agents Authority*, available at https://www.estateagents.co.nz/wp-content/uploads/2020/09/REAA-Fact-sheet-Buyers-Agent.pdf.

- "Buying a home step-by-step guide," *Competition and Consumer Protection Commission*, available at https://www.ccpc.ie/consumers/housing/buying-home-step-by-step-guide/.

- "Buying a home," *Law Society of Ireland*, available at https://www.lawsociety.ie/public/legal-guides/property/buying-a-home/.

- "Buying with an agent or privately," *Real Estate Authority*, available at https://www.settled.govt.nz/buying-a-home/finding-a-property/buying-with-an-agent-or-privately/.

- "Buying your new home with Makelaarsland," *Makelaarsland*, available at https://www.makelaarsland.nl/aankoopmakelaar/.

- "By-Laws and Rules - Approved April 2025," *CREA*, available at https://www.crea.ca/media-hub/publications/the-canadian-real-estate-association-by-laws-and-rules/.

- "C. Model Rules and Regulations for an MLS Operated as a Committee of an Association of REALTORS®," *National Association of Realtors*, January 1, 2025, available at https://www.nar.realtor/handbook-on-multiple-listing-policy/c-model-rules-and-regulations-for-an-mls-operated-as-a-committee-of-an-association-of-realtors.
- "Can you name the 4 States where MLSs can't require members to be REALTORS®?" *Inman News*, September 19, 2014, available at https://www.inman.com/wire/can-you-name-the-4-states-where-mlss-cant-require-members-to-be-realtors/.
- Carlo Capuano, "Demand Growth, Entry and Collusion Sustainability," *Fondazione Eni Enrico Mattei*, September 2002, available at https://papers.ssrn.com/sol3/papers.cfm?abstract_id=326522.
- "Commission - what you need to know before you sell or buy a home?" *boligvurdering.nu*, available at https://boligvurdering.nu/ordbog/salaer/.
- "Compensation Plans for Real Estate Agents," *National Association of Realtors*, available at https://www.nar.realtor/compensation-plans-for-real-estate-agents.
- "Competition in the Real Estate Brokerage Industry," *U.S. Department of Justice and Federal Trade Commission*, April 2007, available at https://www.ftc.gov/sites/default/files/documents/reports/competition-real-estate-brokerage-industry-report-federal-trade-commission-and-u.s.department-justice/v050015.pdf.
- "Competitive Impact Statement," *U.S. v. National Association of Realtors*, Case No. 1:20-cv-03356-TJK, December 10, 2020, available at https://www.justice.gov/atr/case-document/file/1344346/dl.
- "Connecting You to Motivated Leads," *Zillow Premier Agent*, January 23, 2025, available at https://www.zillow.com/premier-agent/connecting-you-to-motivated-leads.
- "Consumer Guide to Written Buyer Agreements" *National Association of Realtors*, available at https://www.nar.realtor/the-facts/consumer-guide-to-written-buyer-agreements.
- "Consumer Guide: Multiple Listing Services (MLSs)," *National Association of Realtors*, October 1, 2024, available at https://www.nar.realtor/sites/default/files/2024-10/consumer-guide-multiple-listing-service-mlss-2024-10-01.pdf.
- "CoStar Group to Acquire Residential Listing Site Homes.com," *CoStar Group™*, April 14, 2021, available at https://www.costargroup.com/costar-news/details/costar-group-to-acquire-residential-listing-site-homes.com.
- "Cost pass-through: theory, measurement, and potential policy implications," *RBB Economics*, February 2014, available at https://assets.publishing.service.gov.uk/media/5a74a3a940f0b619c86593b8/Cost_Pass-Through_Report.pdf.

- "Costs of living in Groningen – how expensive is it?" *Expat Housing Network*, available at https://www.expathousingnetwork.nl/blog/costs-of-living-in-groningen-how-expensive-is-it.
- "Costs," *Thomas de Aankoopmakelaar*, available at https://www.thomasdeaankoopmakelaar.nl/kosten/.
- Dealgates, "Understanding Property Taxes and Fees in Qatar," *Deal Gates Real Estate*, available at https://dealgatesqa.com/understanding-property-taxes-and-fees-in-qatar/.
- Diana Džaka Bičo, "How much is the real estate agent commission in Dubai?" *Engel & Völkers*, available at https://www.engelvoelkers.com/ae/en/resources/how-much-is-the-real-estate-agent-commission-in-dubai.
- Dragan Dimovski, "Understanding the Role of a Seller's Agent in Real Estate," Buyers Agency Australia, December 4, 2023, available at https://buyersagencyaustralia.com.au/blog/what-is-a-sellers-agent-in-real-estate/.
- "Dutch property market in focus, The year 2019 in facts and figures," *NVM*, p. 29, available at https://www.brainbay.nl/wp-content/uploads/Dutch-Property-Market-in-Focus-2019.pdf.
- "Dutch property market in focus, The year 2020 in facts and figures," *NVM*, available at https://www.brainbay.nl/wp-content/uploads/NVM-Vastgoedmarkt-in-Beeld-ENG-definitief.pdf.
- "Education – Real Estate Designations and Certifications," *National Association of Realtors*, available at https://www.nar.realtor/education/designations-and-certifications.
- "Enforcement of Rules, Section 5: MLS Disciplinary Guidelines," NAR, January 21, 2025, available at https://www.nar.realtor/handbook-on-multiple-listing-policy/enforcement-of-rules-section-5-mls-disciplinary-guidelines.
- Esther Loi, "Property agents ink new pact to prevent being 'blocked' from co-broking and conflict of interest," *The Straits Times*, Published November 28, 2023, Updated November 12, 2024, available at https://www.straitstimes.com/singapore/housing/property-agents-ink-new-pact-to-prevent-being-blocked-from-co-broking-and-conflict-of-interest.
- European Commission, "Guidelines on the applicability of Article 101 of the Treaty on the Functioning of the European Union to horizontal co-operation agreements," *Official Journal of the European Union*, January 2023, available at https://eur-lex.europa.eu/legal-content/EN/TXT/PDF/?uri=CELEX:52023XC0721(01).
- "Exploring Canada's Real Estate Market," *Silicon Valley Association of REALTORS®*, September 30, 2024, available at https://www.silvar.org/event-coverage-2287.htm.
- "FAQs – How much does a buyer's agent cost?" *REBAA*, available at https://rebaa.com.au/faqs/.

- Federal Trade Commission, The Residential Real Estate Brokerage Industry: Los Angeles Regional Office Staff Report, Volumes I and II, and The Butters Report, December 1983, available at https://www.ftc.gov/system/files/ftc_gov/pdf/The-Residential-Real-Estate-Brokerage-Report--Butters-Report.pdf.
- "Financial Benchmarks Reform," IOSCO, FSA, CFTC and other International Regulators Meeting, London & Washington, DC, March 2013. Video of the Washington, DC roundtable is available at https://www.youtube.com/watch?v=duUODyMdnsE.
- Fleur Bukman, "The cost of a real estate agent in The Netherlands (2024)," krib, available at https://krib.nl/en/sell-house/the-cost-of-a-real-estate-agent.
- "Florida Documentary Stamp Tax – Tax Rate," *Florida Department of Revenue*, available at https://floridarevenue.com/taxes/taxesfees/Pages/doc_stamp.aspx#:~:text=Tax%20Rate,Reference:%20Section%20201.031%2C%20F.S.
- "For real estate, Buying and selling," *Notaire.be*, available at https://www.notaire.be/le-notaire/quel-est-le-role-du-notaire/quand-faire-appel-a-un-notaire/pour-limmobilier#.
- "FTC Chairman Opens Public Conference Citing New Model to Identify and Track Gasoline Price Spikes," *Federal Trade Commission*, May 8, 2002, available at http://www.ftc.gov/news-events/press-releases/2002/05/ftc-chairman-opens-public-conference-citing-new-model-identify.
- "Gain a Competitive Advantage – Education," *National Association of Realtors*, available at https://www.nar.realtor/education.
- German Civil Code (BGB), § 656d, available at https://www.gesetze-im-internet.de/englisch_bgb/.
- "Get the Facts – Consumer Guide: Multiple Listing Services (MLSs)," *National Association of Realtors*, available at https://www.nar.realtor/the-facts/consumer-guide-multiple-listing-service-mls.
- Gi Heung Kim, April 2, 2025, "The Equilibrium Impacts of Broker Incentives in the Real Estate Market," *Job Market Paper*, available at https://giheungkim.github.io/files/jmp_main.pdf.
- Glenn Kelman, "We All Support Fair Housing, So Why Are Pocket Listings Up 67%?" Redfin News, last modified May 3, 2025, available at https://www.redfin.com/news/pocket-listings/.
- "Governing Documents – Code of Ethics – 2025 Code of Ethics & Standards of Practice," *National Association of Realtors*, last modified June 5, 2025, available at https://www.nar.realtor/about-nar/governing-documents/code-of-ethics/2025-code-of-ethics-standards-of-practice.

- "Governing Documents – Code of Ethics – Previous Editions of the Code of Ethics," *National Association of Realtors*, available at https://www.nar.realtor/about-nar/governing-documents/code-of-ethics/previous-editions-of-the-code-of-ethics.
- "Governing Documents – Code of Ethics – The 1913 Code of Ethics and Historical Context," *National Association of Realtors*, available at https://www.nar.realtor/about-nar/governing-documents/code-of-ethics/the-1913-code-of-ethics-and-historical-context.
- Historic Report, National Association of Realtors, accessed via Wayback Machine at https://web.archive.org/web/20240110082045/https://www.nar.realtor/membership/historic-report.
- "Horizontal Merger Guidelines," *U.S. Department of Justice and the Federal Trade Commission*, August 19, 2010, available at https://www.justice.gov/atr/file/810276/dl?inline=.
- "House Size by Country 2025," *World Population Review*, available at https://worldpopulationreview.com/country-rankings/house-size-by-country.
- "Housing Occupancy and Costs," *Australian Bureau of Statistics*, data released on May 25, 2022, https://www.abs.gov.au/statistics/people/housing/housing-occupancy-and-costs/2019-20.
- "How a Home Value Comparative Market Analysis Is Conducted," *Appraisal Partners*, available at https://www.appraisalpartners.com/how-a-home-value-comparative-market-analysis-is-conducted/.
- "How and Why to Avoid Errors in MLS Listings," *National Association of Realtors*, April 4, 2025, available at https://www.nar.realtor/magazine/real-estate-news/sales-marketing/how-and-why-to-avoid-errors-in-mls-listings.
- "How Can You Become a Real Estate Agent in Qatar?" *Sakan*, available at https://qa.sakan.co/blog/en/real-estate-agent-in-qatar/.
- "How much does a purchasing agent cost in Amsterdam?" *Aankoopmakelaar Amsterdam*, available at https://aankoopmakelaaramsterdam.nl/kosten/.
- "How much does a real estate agent cost?" Liberale-erhverv.dk, August 14, 2024, available at https://liberale-erhverv.dk/hvad-koster-en-ejendomsmaegler/.
- "How much does Buyer Advice cost?" danskkoeberraadgivning.dk, available at https://danskkoeberraadgivning.dk/hvad-koster-koeberraadgivning-prisen-paa-koeberraadgivning/.
- "How much is the broker's commission, i.e. the broker's fee?", *RE/MAX*, May 3, 2025, available at https://www.remax.at/en/faq/how-high-is-the-brokers-commission-also-the-brokers-fee.
- "How to Become a Real Estate Agent," *Kaplan Real Estate Education*, available at https://www.kapre.com/resources/real-estate/how-to-become-a-real-estate-agent.

- "In every fourth housing transaction, there is a real estate agent as a buyer's advisor," *Danish Real Estate Association*, September 27, 2022, available at https://www.de.dk/politik-analyse/nyheder/i-hver-fjerde-bolighandel-er-der-en-ejendomsmaegler-som-koberradgiver.
- "Investment & Vacation Home Buyer's Survey," *National Association of Realtors*, April 2016, available at https://oceancitymdluxuryrealestate.com/wp-content/uploads/2016/06/2016-NAR-Vacation-Investment.pdf.
- J. Thomas Rosch, "Antitrust Issues Related to Benchmarking and Other Information Exchanges," May 3, 2011, Federal Trade Commission, available at https://www.ftc.gov/sites/default/files/documents/public_statements/antitrust-issues-related-benchmarking-and-other-information-exchanges/110503roschbenchmarking.pdf.
- "J.D. Sawyer," *National Association of Realtors*, available at https://www.nar.realtor/j-d-sawyer.
- Jason Aleem, "Redfin Is Now Powered by Rocket®!" Redfin News, July 1, 2025, available at https://www.redfin.com/news/redfin-now-powered-by-rocket/.
- Jason Baron, "The surge of buyer's agents: Why more Australians are using them," Real Estate Institute of Queensland, August 5, 2025, available at https://www.reiq.com/articles/property-sales/the-surge-of-buyers-agents-why-more-australians-are-using-them.
- Jeanne Sager, "How Many Homes Will It Take to Fine 'The One'?" Realtor.com, available at https://www.realtor.com/advice/buy/how-many-homes-will-it-take/.
- Josephine Nesbit, "What is Dual Agency?", *USNews Real Estate*, June 21, 2023, available at https://realestate.usnews.com/real-estate/articles/what-is-dual-agency.
- Julia Weaver, "How Do Real Estate Agents Get Paid?", Redfin Blog, February 19, 2022 available at https://www.redfin.com/blog/how-do-real-estate-agents-get-paid/.
- Julie Ryan Evans, "Real Estate Agent Fees: Who Pays the Commission and Closing Costs?", *realtor.com*, July 15, 2021, accessed via Wayback Machine at https://web.archive.org/web/20211011103858/https://www.realtor.com/advice/finance/realtor-fees-closing-costs/.
- "Justice Department and Federal Trade Commission Withdraw Guidelines for Collaboration Among Competitors," *FTC and DOJ*, December 11, 2024, available at https://www.ftc.gov/system/files/ftc_gov/pdf/v250000collaborationguidelineswithdrawalstatement.pdf.
- Katelynn Ward, "Renting Vs Buying: which is Actually Better? (2023 Study)," Today's Homeowner, March 25, 2025, available at https://todayshomeowner.com/home-finances/guides/renting-vs-owning/.
- Keller Williams, "Agent Compensation," available at https://www.kellercareers.net/compensation.

- Kiah Treece, "What Is The Average Real Estate Agent Commission?" Forbes, September 22, 2023, available at https://www.forbes.com/advisor/mortgages/real-estate/real-estate-agent-commission/.
- Kyle Davis, "The similarities – and differences – between the Australian and US property markets," ProptechGuru, May 18, 2019, available at https://proptechguru.com.au/the-australian-and-us-property-markets/.
- Laura Feiverson, Arik Levinson, and Sydney Schreiner Wertz, "Rent, House Prices, and Demographics," U.S. Department of The Treasury, June 24, 2024, available at https://home.treasury.gov/news/featured-stories/rent-house-prices-and-demographics.
- Liam Vaughan and Gavin Finch, "Currency Spikes at 4 P.M. in London Provide Rigging Clues," Bloomberg, August 27, 2013, available at https://www.bloomberg.com/news/articles/2013-08-27/currency-spikes-at-4-p-m-in-london-provide-rigging-clues#xj4y7vzkg.
- Liam Vaughan, "Gold Fix Study Shows Signs of Decade of Bank Manipulation," Bloomberg, February 28, 2014, available at https://www.bloomberg.com/news/articles/2014-02-28/gold-fix-study-shows-signs-of-decade-of-bank-manipulation#xj4y7vzkg.
- Lisa Johnson Mandell, "What Is a Pocket Listing? A Sneaky Way to Sell Your Home," *Realtor.com*, December 6, 2022, available at https://www.realtor.com/advice/sell/pocket-listing-what-is-it/.
- "List of All MLSs – Last updated: June 3, 2025," *RESO*, modified June 3, 2025, available at https://www.reso.org/mls-list/.
- "Local Policies & Structure," *National Association of Realtors*, available at https://www.nar.realtor/state-and-local-leadership/local-policies-structure.
- Lori Lovely, "How to Price Your Home Right by Using House Comps," *HomeLight*, December 27, 2023, available at https://www.homelight.com/blog/house-comps/.
- "Major Overhaul in Real Estate Brokerage Regulations in Israel: Aligning the Industry with Global Standards," *Buy it in Israel*, March 3, 2025, available at https://www.buyitinisrael.com/news/major-changes-in-regulations-for-real-estate-agents-in-israel-a-win-for-buyers/.
- "Make Your Voice Heard – Advocacy," *National Association of Realtors*, available at https://www.nar.realtor/advocacy.
- Marc Ivaldi, Bruno Jullien, Patrick Rey, Paul Seabright, and Jean Tirole, "The Economics of Tacit Collusion," *Final Report for DG Competition, European Commission*, March 2003, available at https://www.bateswhite.com/assets/htmldocuments/media.730.pdf.
- Matthew Perlman, "DOJ Reaches Antitrust Deal with Nat'l Association of Realtors," *Law360*, November 19, 2020, available at https://www.law360.com/articles/1330716/doj-reaches-antitrust-deal-with-nat-l-association-of-realtors.

- Md. Code Ann., Tax-Property § 13-203, “Rates of tax; exemption from tax,” *Maryland General Assembly*, available at https://mgaleg.maryland.gov/mgawebsite/Laws/StatuteText?article=gtp&enactments=false§ion=13-203.
- Megan Burns, “Buying a home: have you considered using a buyer’s agent? Here’s why the trend is coming to Ireland,” *Image*, February 6, 2024, available at https://www.image.ie/living/buying-a-home-have-you-considered-using-a-buyers-agent-heres-why-the-trend-is-coming-to-ireland-806893.
- “Membership – How to Become a REALTOR®,” *National Association of Realtors*, available at https://www.nar.realtor/membership/how-to-become-a-realtor.
- “Merger Guidelines,” *U.S. Department of Justice and Federal Trade Commission*, December 18, 2023, available at https://www.justice.gov/atr/merger-guidelines.
- MLS Import, “Zillow, Redfin, Realtor.com, and Trulia vs Agent Websites: What Really Works Best?,” available at https://www.nar.realtor/mls-online-listings/multiple-listing-service-mls-what-is-it.
- Molly Grace and Aly J. Yale, “What Are iBuyers? Your Guide to Instant Home Buying,” Business Insider, July 20, 2024, available at https://www.businessinsider.com/personal-finance/mortgages/what-is-an-ibuyer.
- “Multiple Listing Service (MLS): What Is It,” *National Association of Realtors*, available at https://www.nar.realtor/mls-online-listings/multiple-listing-service-mls-what-is-it.
- *Namely Moehrl, et al. v. National Association of Realtors, et al.*, Case No. 19-cv-01610 (N.D. Ill.) and Burnett et al v. National Association of Realtors et al. Case No. 19-cv-332 (Western District of Missouri).
- “NAR Settlement FAQs, Last Updated: September 5, 2024,” *National Association of Realtors*, available at https://www.nar.realtor/the-facts/nar-settlement-faqs.
- National Association of Realtors, “MLS Clear Cooperation Policy,” available at https://www.nar.realtor/about-nar/policies/mls-clear-cooperation-policy.
- National Association of Realtors, “Being a Real Estate Professional - What is a Real Estate Consultant?”, available at https://www.nar.realtor/being-a-real-estate-professional/real-estate-consultant.
- National Association of Realtors, “MLS Clear Cooperation Policy,” available at https://www.nar.realtor/about-nar/policies/mls-clear-cooperation-policy.
- National Association of Realtors, “Code of Ethics and Standards of Practice, Effective January 1, 2025,” available at https://www.nar.realtor/sites/default/files/2024-12/2025-COE-Standards-of-Practice-2024-12-24.pdf.
- National Association of Realtors, “Code of Ethics and Standards of Practice, Effective June 5, 2025,” available at https://www.nar.realtor/sites/default/files/2025-06/2025-COE-Standards-of-Practice-2025-06-05.pdf.

- National Association of Realtors, "Handbook on Multiple Listing Policy," NAR, Thirty Sixth Edition, 2025, available at https://www.nar.realtor/sites/default/files/2025-05/PDF-HMLP-2025-Handbook-on-Multiple-Listing-Policy-2025-05-30.pdf.

- National Association of Realtors, "Handbook on Multiple Listing Policy," Thirty Fifth Edition, August 2024, available at https://www.nar.realtor/sites/default/files/documents/pdf-hmlp-handbook-on-multiple-listing-policy-2024.pdf.

- National Association of REALTORS®, "Mergers Create Mega REALTOR® MLS," REALTOR® AE Magazine, February 22, 2017, available at https://www.nar.realtor/realtor-ae-magazine/mergers-create-mega-realtor-mls.

- "Netherlands Cities by Population 2025," *World Population Review*, available at https://worldpopulationreview.com/cities/netherlands.

- "North Carolina Transfer Taxes," *Stewart Virtual Underwriter*, available at https://www.virtualunderwriter.com/real-estate-practices-by-practice/transfer-taxes#North-Carolina-Transfer-Taxes.

- NVM, "Dutch property market in focus. The year 2019 in facts and figures," available at https://www.brainbay.nl/wp-content/uploads/Dutch-Property-Market-in-Focus-2019.pdf.

- OECD, "Barriers to Entry," Series Roundtables on Competition Policy, March 6, 2006, available at https://www.oecd.org/content/dam/oecd/en/publications/reports/2006/03/barriers-to-entry_2ca9e70b/8bb30107-en.pdf.

- OECD, "Information Exchanges Between Competitors Under Competition Law," *Series Roundtables on Competition Policy*, July 11, 2011, available at https://www.oecd.org/content/dam/oecd/en/publications/reports/2011/07/information-exchanges-between-competitors-under-competition-law_bd644d8b/327f7dd3-en.pdf.

- "Organized Real Estate," *Real Estate Almanac*, available at https://www.realestatealmanac.com/.

- "Other Marks and Logos," *National Association of Realtors*, April 9, 2012, available at https://www.nar.realtor/publications/membership-marks-manual/other-marks-and-logos.

- Panle Jia Barwick, Maisy Wong, "Competition in the real estate brokerage industry: A critical review," *Brookings*, December 2019, available at https://www.brookings.edu/wp-content/uploads/2019/12/ES-12.12.19-Barwick-Wong.pdf.

- Paul Hagey, "Homes.com has new leader," Inman News, October 3, 2014, available at https://www.inman.com/2014/10/03/homes-com-has-new-leader/.

- Plaintiffs' Motion for Preliminary Approval of Settlement with the National Association of Realtors, Certification of Settlement Class, and Appointment of Class Representatives and Settlement Class Counsel, Burnett et al. v. The National Association of Realtors et al., In the United States District Court for the Western District of Missouri Western Division, Case No. 19-cv-00332-SRB, April 19, 2024.

- "Proclamation of the Act on the Mediation of Real Estate, etc.," *Danish Ministry of Industry and Trade*, available at https://www.retsinformation.dk/eli/lta/2021/510.

- "Purchased" listings, *Funda*, available at https://www.funda.nl/en/makelaar/24866/.

- "Qatar – Finding Property to Buy," *Expat Focus*, available at https://www.expatfocus.com/qatar/guide/qatar-finding-property-to-buy.

- RE/MAX Lakes Realty. "How Does My Realtor Get Paid," available at https://www.sellboji.com/how-is-my-realtor-paid.

- "ReadyConnect Concierge℠ Connect. Convert. Repeat.", *Realtor.com*, available at https://www.realtor.com/marketing/real-estate-managed-services/concierge.

- "Real Estate Agent Commissions Around the World," *Wall Street Journal*, available at https://jmc877.github.io/Corporate-Finance/Intl%20RE%20Com%20WSJ.pdf.

- "Real estate agent fees and real estate agent commission," *Roomr*, available at https://www.roomr.com.au/real-estate-agent-commission-fees#FeesByState.

- "Real Estate Almanac 2025 – MLS Index," *T3 Sixty*, available at https://www.realestatealmanac.com/organized-real-estate/mls-index/.

- "Real Estate Broker's Commission – Smart Advisor," *Abu Dhabi Real Estate Center*, available at https://adrec.gov.ae/sa_flow_2.

- "Real Estate Practices Around the World – Australia," *National Association of Realtors*, October 2018, accessed via Wayback Machine at https://web.archive.org/web/20250319164200/https://www.nar.realtor/global/real-estate-practices-around-the-world.

- "Real Estate Practices Around the World – Austria," *National Association of Realtors*, October 2018, accessed via Wayback Machine at https://web.archive.org/web/20250319164200/https://www.nar.realtor/global/real-estate-practices-around-the-world.

- "Real Estate Practices Around the World – Belgium," National Association of Realtors, October 2018, accessed via Wayback Machine at https://web.archive.org/web/20250319164200/https://www.nar.realtor/global/real-estate-practices-around-the-world.

- "Real Estate Practices Around the World – Finland," National Association of Realtors, October 2018, accessed via Wayback Machine at https://web.archive.org/web/20250319164200/https://www.nar.realtor/global/real-estate-practices-around-the-world.

- "Real Estate Practices Around the World – France," *National Association of Realtors*, October 2018, accessed via Wayback Machine at https://web.archive.org/web/20250319164200/https://www.nar.realtor/global/real-estate-practices-around-the-world.
- "Real Estate Practices Around the World – Israel," National Association of Realtors, October 2018, accessed via Wayback Machine at https://web.archive.org/web/20250319164200/https://www.nar.realtor/global/real-estate-practices-around-the-world.
- "Real Estate Practices Around the World – Netherlands," National Association of Realtors, October 2018, available at https://web.archive.org/web/20250319164200/https://www.nar.realtor/global/real-estate-practices-around-the-world.
- "Real Estate Practices Around the World – Norway," *National Association of Realtors*, October 2018, accessed via Wayback Machine at https://web.archive.org/web/20250319164200/https://www.nar.realtor/global/real-estate-practices-around-the-world.
- "Real Estate Practices Around the World – Singapore," *National Association of Realtors*, October 2018, accessed via Wayback Machine at https://web.archive.org/web/20250319164200/https://www.nar.realtor/global/real-estate-practices-around-the-world.
- "Real Estate Practices Around the World – United Kingdom," *National Association of Realtors*, October 2018, accessed via Wayback Machine at https://web.archive.org/web/20250319164200/https://www.nar.realtor/global/real-estate-practices-around-the-world.
- "Real Estate," *Australian Competition & Consumer Commission (ACCC)*, available at https://www.accc.gov.au/consumers/specific-products-and-activities/real-estate.
- "Realtor.com®," *National Association of Realtors*, available at https://www.nar.realtor/realtorcom.
- "Redfin Announces Pricing of Initial Public Offering," *Redfin*, Press Releases, July 27, 2017, accessed via Wayback Machine at https://web.archive.org/web/20250119125853/https://investors.redfin.com/news-events/press-releases/detail/598/redfin-announces-pricing-of-initial-public-offering.
- "Register of Deeds," *Washington County North Carolina*, available at https://washconc.org/register-of-deeds/.
- Robert Davis, "MLS collaboration can create a more 'seamless marketplace'," Real Estate News, June 13, 2023, available at https://www.realestatenews.com/2023/06/13/mls-collaboration-can-create-a-more-seamless-marketplace.

- Robert W. Hahn, Robert E. Litan, and Jesse Gurman, “Bringing More Competition to Real Estate Brokerage,” Working Paper 05-11, 2006, AEI Brookings Joint Center for Regulatory Studies, available at https://www.brookings.edu/wp-content/uploads/2016/06/06_competition_litan.pdf.
- Robert W. Hahn, Robert E. Litan, and Jesse Gurman, “Paying Less for Real Estate Brokerage: What Can Make It Happen?”, Working Paper 05-11, July 2005, AEI Brookings Joint Center for Regulatory Studies, available at https://www.brookings.edu/wp-content/uploads/2016/06/brookings072005.pdf.
- Robert Rico, “Net Listing in Real Estate: Definition, Legal States & Risks,” *US Realty Training*, March 3, 2025, available at https://www.usrealtytraining.com/blogs/net-listing-in-real-estate.
- Robin Hartill and E. Napoletano, “How are the NAR's new real estate laws affecting buyers and sellers?” Yahoo!Finance, May 7, 2025, available at https://finance.yahoo.com/personal-finance/mortgages/article/nar-settlement-182020981.html.
- Rosa M. Abrantes-Metz, “How to Keep Banks from Rigging Gold Prices,” *Bloomberg*, December 19, 2013, available at https://www.bloomberg.com/opinion/articles/2013-12-19/how-to-keep-banks-from-rigging-gold-prices#xj4y7vzkg.
- Rosa M. Abrantes-Metz, “Regional Competition Center for Latin America: Antitrust Guidelines for Exchanges of Information Among Competitors,” October 2013, available at https://papers.ssrn.com/sol3/papers.cfm?abstract_id=3291659.
- Rothery Grainne, “Ireland’s buyer’s agents helping house-hunters get the best deal,” *The Times*, February 11, 2024, available at https://www.thetimes.com/world/ireland-world/article/irelands-buyers-agents-helping-house-hunters-get-the-best-deal-3ldw9vpwr?region=global.
- Rupkatha Banerjee and Andrew Paciorek, “Commissions and Omissions: Trends in Real Estate Broker Compensation,” *FEDS Notes*, May 12, 2025, available at https://finance.yahoo.com/personal-finance/mortgages/article/nar-settlement-182020981.html.
- Sam DeBord, “Defining and Communicating the Value of the Multiple Listing Service,” *Realtor Magazine, Real Estate News – News & Commentary*, March 12, 2024, available at https://www.nar.realtor/magazine/real-estate-news/commentary/defining-and-communicating-the-value-of-the-multiple-listing-service.
- Dina Sartore-Bodo, “NAR Clear Cooperation Policy: What To Know about Changes to the MLS Procedures,” *Realtor.com*, March 25, 2025, available at https://www.realtor.com/advice/sell/nar-clear-cooperation-policy-changes/.
- SCR South Carolina Realtors, “NAR: 18 states require written buyer agency agreements,” Posted by: Byron King on December 14, 2023, available at https://screaltors.org/nar-18-states-require-written-buyer-agency-agreements/.

- "Short Answers For All Questions About Buyers Agents' Duties, Fees, and more," *Buyer Agent Finder*, available at https://buyeragentfinder.com.au/articles/short-answers-for-all-questions-about-buyers-agents/.
- "Solicitors," *Citizens Information*, September 9, 2025, available at https://www.citizensinformation.ie/en/justice/courtroom/solicitors/.
- "Special Report: Why The Real Estate Industry Does Not Compete On Commission Rates," 2014, available at https://webassets.inman.com/wp-content/uploads/2014/11/InmanRealEstate-SpecialReport-v5.pdfhttps://webassets.inman.com/wp-content/uploads/2014/11/InmanRealEstate-SpecialReport-v5.pdf.
- "State and Local Issues / Real Estate Transfer Tax," *National Association of Realtors*, available at https://narfocus.com/publication-issue/view/2023-07-05-state-and-local-issues-real-estate-transfer-tax.
- "State Policies & Structure," *National Association of Realtors*, available at https://www.nar.realtor/state-and-local-leadership/state-policies-structure.
- "Statistical Abstract of North Carolina Taxes 2023," *North Carolina Department of Revenue*, available at https://www.ncdor.gov/documents/reports/statistical-abstract-north-carolina-taxes-2023/open.
- Stefan Swanepoel and T3 Group, "D.A.N.G.E.R. Report: Definitive Analysis of Negative Game Changers Emerging in Real Estate," *RealSure, Inc and the National Association of REALTORS®*, 2015, available at https://www.swanepoel.com/industry-involvement#1464731590820-5aef251c-2416.
- Stephen Brobeck, "Diverse Real Estate Commissions: The New York City Residential Brokerage Anomaly," *Consumer Federation of America (CFA)*, October 19, 2022, available at https://consumerfed.org/reports/diverse-real-estate-commissions/.
- Stephen Brobeck, "Real Estate Commission Rates in 35 Cities: Uniformity and Variability," *Consumer Federation of America (CFA)*, April 2022, available at https://consumerfed.org/wp-content/uploads/2022/04/Real-Estate-Commission-Rates-Uniformity-Report-4-25-22.pdf.
- Stephen Brobeck, "Required Buyer Agency Contracts: Impacts on Home Buyers," Consumer Federation of America, February 2024, https://consumerfed.org/wp-content/uploads/2024/02/Required-Buyer-Agency-Contracts-Report-2-27-2024-1.pdf.
- Stephen Brobeck, "The Agency Mess," *Consumer Federation of America*, January 14, 2019, available at https://consumerfed.org/wp-content/uploads/2019/01/the-agency-mess-home-buyer-and-seller-confusion-report.pdf.
- Stephen Brobeck, "The Relationship of Residential Real Estate Commission Rates to Industry Structure and Culture," *Consumer Federation of America (CFA)*, November 2021, available at https://consumerfed.org/reports/the-relationship-of-residential-real-estate-commission-rates-to-industry-structure-and-culture/.

- Stephen Brobeck, "Why Pocket Listings of Homes for Sale Are Not in the Consumer Interest," Consumer Federation of America, November 2019, available at https://consumerfed.org/wp-content/uploads/2019/11/Real-Estate-Pocket-Listings-Report.pdf.
- Stephen FitzMaurice Team eXp Realty, "Top 10 Real Estate Websites by Traffic – 2018," available at https://realestateagentpdx.com/top-10-real-estate-websites-by-traffic-2018/12250.
- Stephen FitzMaurice Team eXp Realty, "Top 10 Real Estate Websites by Traffic – 2019 Update," available at https://realestateagentpdx.com/top-10-real-estate-websites-by-traffic-2019-update/14800.
- Stephen FitzMaurice Team eXp Realty, "Top 10 Real Estate Websites by Traffic – 2021," available at https://realestateagentpdx.com/top-10-real-estate-websites-by-traffic-2021/20040.
- Stephen FitzMaurice Team eXp Realty, "Top 10 Visited Real Estate Websites," October 2024, available at https://realestateagentpdx.com/top-10-visited-real-estate-websites/33940.
- "Summary of 2022 MLS Changes," *National Association of Realtors*, available at https://www.nar.realtor/about-nar/policies/summary-of-2022-mls-changes.
- "Summary of 2024 MLS Changes," *National Association of Realtors*, available at https://www.nar.realtor/about-nar/policies/summary-of-2024-mls-changes.
- "Summary of REAL Estate Transfer by State," *landcan.org*, available at https://www.landcan.org/pdfs/StateTransferTaxChart.pdf.
- "Support for Real Estate Professionals," *Realtor.com*, available at https://support.realtor.com/s/article/How-Does-the-Lead-Assignment-Process-Work.
- "The 2025 Florida Statutes – Section 201.02.1(a)," *Florida Legislature*, available at https://www.leg.state.fl.us/statutes/index.cfm?App_mode=Display_Statute&URL=0200-0299/0201/Sections/0201.02.html.
- "The 2025 Florida Statutes – Section 201.08.2(b)," *Florida Legislature*, available at https://www.leg.state.fl.us/statutes/index.cfm?App_mode=Display_Statute&URL=0200-0299/0201/Sections/0201.08.html.
- The Editors, "How to Use Statistics to Seek Out Criminals," *Bloomberg*, February 26, 2013, available at http://www.bloomberg.com/news/2013-02-26/how-to-use-statistics-to-seek-out-criminals.html.
- "The notary's role when buying property in Belgium," *The Brussels Times*, May 24, 2021, available at https://www.brusselstimes.com/170724/the-notarys-role-when-buying-property-in-belgium.
- "The REALTOR® Code – Effective April 2023," *CREA*, available at https://www.crea.ca/files/REALTOR-Code-Eng.pdf.

- "The Residential Real Estate Brokerage Industry," FTC, August 1983, available at https://www.ftc.gov/system/files/ftc_gov/pdf/The-Residential-Real-Estate-Brokerage-Report--Butters-Report.pdf.
- "The road home – buying a residence in Sweden," *Fastighetsbyran (Real Estate Agency)*, available at https://www.fastighetsbyran.com/sv/sverige/artiklar/engelska-sprakstod/.
- "The Shocking Truth About Real Estate Commissions," *Arab MLS*, available at https://arabmls.org/the-shocking-truth-about-real-estate-commissions/.
- "The Surge of Buyer's Agents: A Growing Trend in Real Estate," *The Property Baron*, March 14, 2025, available at https://www.thepropertybaron.com.au/the-surge-of-buyers-agents-a-growing-trend-in-real-estate/.
- "The Swedish Housing Market and Real Estate Agents," *Maklarsamfundet* (Association of Swedish Real Estate Agents), May 7, 2024, available at https://www.maklarsamfundet.se/english/swedish-housing-market-and-real-estate-agents.
- Transparency International, "Corruption Perception Index," September 19, 2025, available at https://www.transparency.org/en/cpi/2024.
- "Understand Market Behavior – Research and Statistics," *National Association of Realtors*, available at https://www.nar.realtor/research-and-statistics.
- United States District Judge Stephen R. Bough, Order, *Burnett et al. v. The National Association of Realtors et al.*, In the United States District Court for the Western District of Missouri Western Division, Case No. 19-cv-00332-SRB, April 22, 2024.
- *United States v. Nat'l Ass'n of Realtors*, No. 05 C 5140 (N.D. Ill. Nov. 18, 2008) (Final Judgment), available at https://www.justice.gov/atr/case-document/file/505736/dl.
- *United States v. National Association of REALTORS®*, Proposed Final Judgment and Competitive Impact Statement, June 25, 2008, available at https://www.federalregister.gov/documents/2008/06/25/E8-13902/united-states-v-national-association-of-realtors-proposed-final-judgment-and-competitive-impact.
- Venessa Paech, "Do I need a buyer's agent?" January 8, 2019, available at https://www.realestate.com.au/advice/what-is-a-buyers-agent/.
- Veronica Dagher, "Almost No One Pays a 6% Real-Estate Commission—Except Americans, *Wall Street Journal*, November 16, 2023, available at https://www.wsj.com/personal-finance/real-estate-buying-home-charts-6dc40caa?gaa_at=eafs&gaa_n=ASWzDAhGQRU1ctEy4B4ZuY8P8B8heqbH-aqQiaU5JIWZT1Gsob6IB651FIVmClSbukY%3D&gaa_ts=68d097b0&gaa_sig=NsfWdeFELDt8U9D33S8CbbCA9zW2MG-IXFMjnwhF66xanrt-ne86yTLOB7J-tStA5DnFwH8kXbe8SNsH8auCDQ%3D%3D.

- "What is a Buyers Agent?" *NZ Buyers Agent*, September 25, 2019, available at https://www.nzbuyersagent.co.nz/what-is-a-buyers-agent/.

- "What is an MLS and How Many MLSs Are There? Multiple Listing Service FAQ," *RESO*, available at https://www.reso.org/mls-faq/.

- "What is the average house price in Denmark?" *Investropa*, June 19, 2025, available at https://investropa.com/blogs/news/average-house-price-denmark.

- "What Should I Know About Working with Real Estate Agents in Israel?" *Buy it in Israel*, available at https://www.buyitinisrael.com/guide/working-with-real-estate-agents-in-israel/.

- "What You Need to Know When Buying a Property," *Buy Property in Israel*, available at https://www.buypropertyinisrael.com/services/for-buyers.

- "What's the Difference Between a Real Estate Agent and a Broker?", *Kaplan Real Estate Education*, available at https://www.kapre.com/resources/real-estate/difference-between-real-estate-agent-broker.

- "Who Pays Realtor Fees, Buyer or Seller in Canada?", *RE/MAX*, July 3, 2025, available at https://blog.remax.ca/who-pays-realtor-fees-buyer-or-seller-in-canada/.

- "Who should I expect to see at my mortgage closing?" *Consumer Financial Protection Bureau*, February 2, 2024, available at https://www.consumerfinance.gov/ask-cfpb/who-should-i-expect-to-see-at-my-mortgage-closing-en-1903/.

- "Who We Are: About NAR," *National Association of Realtors*, available at https://www.nar.realtor/about-nar.

- William Kolasky, "Coordinated Effects In Merger Review: From Dead Frenchmen To Beautiful Minds And Mavericks," April 24, 2002, *U.S. Department of Justice Antitrust Division*, available at https://www.justice.gov/atr/speech/coordinated-effects-merger-review-dead-frenchmen-beautiful-minds-and-mavericks.

- "Win more listings, sell more homes," *Homes.com*, available at https://www.homes.com/solutions.

- Xavier Vives, January 2007, "Information Sharing: Economics and Antitrust," *IESE Business School – University of Navarra*, available at https://media.iese.edu/research/pdfs/OP-07-11-E.pdf.

- Yakov Zier, "Roles and Services of Real Estate Agents in Israel," *FastPay*, August 22, 2024, available at https://fastpay.co.il/roles-and-services-of-real-estate-agents-in-israel/.

- Zhu Wang and Borys Grochulski, "Real Estate Commissions and Home Search Efficiency," Federal Reserve Bank of Richmond Economic Brief, No. 24-08, March 2024, available at https://www.richmondfed.org/publications/research/economic_brief/2024/eb_24-08.

- "Zillow Announces Acquisition of Trulia for $3.5 Billion in Stock," *Zillow® Group*, July 28, 2014, available at https://investors.zillowgroup.com/investors/news-and-events/news/news-details/2014/Zillow-Announces-Acquisition-of-Trulia-for-35-Billion-in-Stock/default.aspx.
- Zillow®, "Zillow® Announces Pricing of Initial Public Offering," Press Releases, July 19, 2011, available at https://zillow.mediaroom.com/2011-07-19-Zillow-Announces-Pricing-of-Initial-Public-Offering.

**Defendant Transaction Data**

- Anywhere-BattonI-00055478.xlsx - Anywhere-BattonI-00055512.xlsx
- Anywhere-BattonI-00055519.csv - Anywhere-BattonI-00055521.csv
- Anywhere-BattonI-00055522.xlsx
- Anywhere-BattonI-00055523.xlsx
- KWRI-BATTON-01134467.xlsx
- KWRI-BATTON-01134470.csv
- RMLLC-Batton-DATA_0010_HIGHLY CONFIDENTIAL_prod_national_2025march_usr_statistics.txt
- RMLLC-Batton-DATA_0008-RMLLC-Batton-DATA_0009.pdf

**Data**

- ATTOM Data (Recorder, Assessor, Assessor History, Community, School Districts)
    - 20250508-community-info-block-groups-da4a7294-tsv.zip
    - 20250508-community-info-census-designated-places-f2b33a5a-tsv.zip
    - 20250508-community-info-combined-statistical-areas-e0a2949b-tsv.zip
    - 20250508-community-info-core-based-statistical-areas-298658db-tsv.zip
    - 20250508-community-info-county-subdivisions-6cd6bab1-tsv.zip
    - 20250508-community-info-incorporated-places-21524746-tsv.zip
    - 20250508-community-info-postal-cities-c6ef2f16-tsv.zip
    - 20250508-community-info-states-1758f4de-tsv.zip
    - 20250508-community-info-tracts-71285927-tsv.zip
    - 20250508-community-info-zip-codes-7e02f3c5-tsv.zip
    - 20250508-school-districts-740949c1-tsv.zip
    - AH2015_0.zip

- AH2015_1.zip
- AH2015_2.zip
- AH2015_3.zip
- AH2015_4.zip
- AH2015_5.zip
- AH2015_6.zip
- AH2015_7.zip
- AH2015_8.zip
- AH2015_9.zip
- AH2016_0.zip
- AH2016_1.zip
- AH2016_2.zip
- AH2016_3.zip
- AH2016_4.zip
- AH2016_5.zip
- AH2016_6.zip
- AH2016_7.zip
- AH2016_8.zip
- AH2016_9.zip
- AH2017_0.zip
- AH2017_1.zip
- AH2017_2.zip
- AH2017_3.zip
- AH2017_4.zip
- AH2017_5.zip
- AH2017_6.zip
- AH2017_7.zip
- AH2017_8.zip
- AH2017_9.zip
- AH2018_0.zip
- AH2018_1.zip

- AH2018_2.zip
- AH2018_3.zip
- AH2018_4.zip
- AH2018_5.zip
- AH2018_6.zip
- AH2018_7.zip
- AH2018_8.zip
- AH2018_9.zip
- AH2019_0.zip
- AH2019_1.zip
- AH2019_2.zip
- AH2019_3.zip
- AH2019_4.zip
- AH2019_5.zip
- AH2019_6.zip
- AH2019_7.zip
- AH2019_8.zip
- AH2019_9.zip
- AH2020_0.zip
- AH2020_1.zip
- AH2020_2.zip
- AH2020_3.zip
- AH2020_4.zip
- AH2020_5.zip
- AH2020_6.zip
- AH2020_7.zip
- AH2020_8.zip
- AH2020_9.zip
- AH2021_0.zip
- AH2021_1.zip
- AH2021_2.zip

- AH2021_3.zip
- AH2021_4.zip
- AH2021_5.zip
- AH2021_6.zip
- AH2021_7.zip
- AH2021_8.zip
- AH2021_9.zip
- AH2022_0.zip
- AH2022_1.zip
- AH2022_2.zip
- AH2022_3.zip
- AH2022_4.zip
- AH2022_5.zip
- AH2022_6.zip
- AH2022_7.zip
- AH2022_8.zip
- AH2022_9.zip
- AH2023_0.zip
- AH2023_1.zip
- AH2023_2.zip
- AH2023_3.zip
- AH2023_4.zip
- AH2023_5.zip
- AH2023_6.zip
- AH2023_7.zip
- AH2023_8.zip
- AH2023_9.zip
- AH2024_0.zip
- AH2024_1.zip
- AH2024_2.zip
- AH2024_3.zip

- AH2024_4.zip
- AH2024_5.zip
- AH2024_6.zip
- AH2024_7.zip
- AH2024_8.zip
- AH2024_9.zip
- BERKELEY_RESEARCH_GROUP_PROPERTYTOBOUNDARYMATCH_ASSIGNEDSCHOOLS_0002_001.zip
- BERKELEY_RESEARCH_GROUP_PROPERTYTOBOUNDARYMATCH_ASSIGNEDSCHOOLS_0002_002.zip
- BERKELEY_RESEARCH_GROUP_PROPERTYTOBOUNDARYMATCH_ASSIGNEDSCHOOLS_0002_003.zip
- BERKELEY_RESEARCH_GROUP_PROPERTYTOBOUNDARYMATCH_ASSIGNEDSCHOOLS_0002_004.zip
- BERKELEY_RESEARCH_GROUP_PROPERTYTOBOUNDARYMATCH_ASSIGNEDSCHOOLS_0002_005.zip
- BERKELEY_RESEARCH_GROUP_PROPERTYTOBOUNDARYMATCH_ASSIGNEDSCHOOLS_0002_006.zip
- BERKELEY_RESEARCH_GROUP_PROPERTYTOBOUNDARYMATCH_ASSIGNEDSCHOOLS_0002_007.zip
- BERKELEY_RESEARCH_GROUP_PROPERTYTOBOUNDARYMATCH_ASSIGNEDSCHOOLS_0002_008.zip
- BERKELEY_RESEARCH_GROUP_PROPERTYTOBOUNDARYMATCH_ASSIGNEDSCHOOLS_0002_009.zip
- BERKELEY_RESEARCH_GROUP_PROPERTYTOBOUNDARYMATCH_ASSIGNEDSCHOOLS_0002_010.zip
- BERKELEY_RESEARCH_GROUP_PROPERTYTOBOUNDARYMATCH_ASSIGNEDSCHOOLS_0002_011.zip
- BERKELEY_RESEARCH_GROUP_PROPERTYTOBOUNDARYMATCH_ASSIGNEDSCHOOLS_0002_012.zip
- BERKELEY_RESEARCH_GROUP_PROPERTYTOBOUNDARYMATCH_ASSIGNEDSCHOOLS_0002_013.zip
- BERKELEY_RESEARCH_GROUP_PROPERTYTOBOUNDARYMATCH_ASSIGNEDSCHOOLS_0002_014.zip
- BERKELEY_RESEARCH_GROUP_PROPERTYTOBOUNDARYMATCH_ASSIGNEDSCHOOLS_0002_015.zip

- BERKELEY_RESEARCH_GROUP_PROPERTYTOBOUNDARYMATCH_ASSIGNEDSCHOOLS_0002_016.zip
- BERKELEY_RESEARCH_GROUP_PROPERTYTOBOUNDARYMATCH_CLOSESTSCHOOLS_0002_001.zip
- BERKELEY_RESEARCH_GROUP_PROPERTYTOBOUNDARYMATCH_CLOSESTSCHOOLS_0002_002.zip
- BERKELEY_RESEARCH_GROUP_PROPERTYTOBOUNDARYMATCH_CLOSESTSCHOOLS_0002_003.zip
- BERKELEY_RESEARCH_GROUP_PROPERTYTOBOUNDARYMATCH_CLOSESTSCHOOLS_0002_004.zip
- BERKELEY_RESEARCH_GROUP_PROPERTYTOBOUNDARYMATCH_CLOSESTSCHOOLS_0002_005.zip
- BERKELEY_RESEARCH_GROUP_PROPERTYTOBOUNDARYMATCH_CLOSESTSCHOOLS_0002_006.zip
- BERKELEY_RESEARCH_GROUP_PROPERTYTOBOUNDARYMATCH_CLOSESTSCHOOLS_0002_007.zip
- BERKELEY_RESEARCH_GROUP_PROPERTYTOBOUNDARYMATCH_CLOSESTSCHOOLS_0002_008.zip
- BERKELEY_RESEARCH_GROUP_PROPERTYTOBOUNDARYMATCH_CLOSESTSCHOOLS_0002_009.zip
- BERKELEY_RESEARCH_GROUP_PROPERTYTOBOUNDARYMATCH_CLOSESTSCHOOLS_0002_010.zip
- BERKELEY_RESEARCH_GROUP_PROPERTYTOBOUNDARYMATCH_CLOSESTSCHOOLS_0002_011.zip
- BERKELEY_RESEARCH_GROUP_PROPERTYTOBOUNDARYMATCH_CLOSESTSCHOOLS_0002_012.zip
- BERKELEY_RESEARCH_GROUP_PROPERTYTOBOUNDARYMATCH_CLOSESTSCHOOLS_0002_013.zip
- BERKELEY_RESEARCH_GROUP_PROPERTYTOBOUNDARYMATCH_CLOSESTSCHOOLS_0002_014.zip
- BERKELEY_RESEARCH_GROUP_PROPERTYTOBOUNDARYMATCH_CLOSESTSCHOOLS_0002_015.txt
- BERKELEY_RESEARCH_GROUP_PROPERTYTOBOUNDARYMATCH_CLOSESTSCHOOLS_0002_015.zip
- BERKELEY_RESEARCH_GROUP_PROPERTYTOBOUNDARYMATCH_CLOSESTSCHOOLS_0002_016.zip

- BERKELEY_RESEARCH_GROUP_PROPERTYTOBOUNDARYMATCH_DONE_0001.dat
- BERKELEY_RESEARCH_GROUP_PROPERTYTOBOUNDARYMATCH_DONE_0002.dat
- BERKELEY_RESEARCH_GROUP_PROPERTYTOBOUNDARYMATCH_POSTALCITY_0001.zip
- BERKELEY_RESEARCH_GROUP_PROPERTYTOBOUNDARYMATCH_POSTALCITY_0001_SAMPLE.zip
- BERKELEY_RESEARCH_GROUP_PROPERTYTOBOUNDARYMATCH_SCHOOLDISTRICTS_0001.zip
- BERKELEY_RESEARCH_GROUP_PROPERTYTOBOUNDARYMATCH_SCHOOLDISTRICTS_0001_SAMPLE.txt
- BERKELEY_RESEARCH_GROUP_PROPERTYTOBOUNDARYMATCH_SCHOOLDISTRICTS_0001_SAMPLE.zip
- BERKELEY_RESEARCH_GROUP_PROPERTYTOBOUNDARYMATCH_ZIPCODE_0001.zip
- BERKELEY_RESEARCH_GROUP_PROPERTYTOBOUNDARYMATCH_ZIPCODE_0001_SAMPLE.zip
- BERKELEY_RESEARCH_GROUP_RECORDER_0001_001.zip
- BERKELEY_RESEARCH_GROUP_RECORDER_0001_002.zip
- BERKELEY_RESEARCH_GROUP_RECORDER_0001_003.zip
- BERKELEY_RESEARCH_GROUP_RECORDER_0001_004.zip
- BERKELEY_RESEARCH_GROUP_RECORDER_0001_005.zip
- BERKELEY_RESEARCH_GROUP_RECORDER_0001_006.zip
- BERKELEY_RESEARCH_GROUP_RECORDER_0001_007.zip
- BERKELEY_RESEARCH_GROUP_RECORDER_0001_008.zip
- BERKELEY_RESEARCH_GROUP_RECORDER_0001_009.zip
- BERKELEY_RESEARCH_GROUP_RECORDER_0001_010.zip
- BERKELEY_RESEARCH_GROUP_RECORDER_0001_011.zip
- BERKELEY_RESEARCH_GROUP_RECORDER_0001_012.zip
- BERKELEY_RESEARCH_GROUP_RECORDER_0001_013.zip
- BERKELEY_RESEARCH_GROUP_RECORDER_0001_014.zip
- BERKELEY_RESEARCH_GROUP_RECORDER_0001_015.zip
- BERKELEY_RESEARCH_GROUP_RECORDER_0001_016.zip

- BERKELEY_RESEARCH_GROUP_RECORDER_0001_017.zip
- BERKELEY_RESEARCH_GROUP_RECORDER_0001_018.zip
- BERKELEY_RESEARCH_GROUP_RECORDER_0001_019.zip
- BERKELEY_RESEARCH_GROUP_RECORDER_0001_020.zip
- BERKELEY_RESEARCH_GROUP_RECORDER_0001_021.zip
- BERKELEY_RESEARCH_GROUP_TAXASSESSOR_0001_001.zip
- BERKELEY_RESEARCH_GROUP_TAXASSESSOR_0001_002.zip
- BERKELEY_RESEARCH_GROUP_TAXASSESSOR_0001_003.zip
- BERKELEY_RESEARCH_GROUP_TAXASSESSOR_0001_004.zip
- BERKELEY_RESEARCH_GROUP_TAXASSESSOR_0001_005.zip
- BERKELEY_RESEARCH_GROUP_TAXASSESSOR_0001_006.zip
- BERKELEY_RESEARCH_GROUP_TAXASSESSOR_0001_007.zip
- BERKELEY_RESEARCH_GROUP_TAXASSESSOR_0001_008.zip
- BERKELEY_RESEARCH_GROUP_TAXASSESSOR_0001_009.zip
- BERKELEY_RESEARCH_GROUP_TAXASSESSOR_0001_010.zip
- BERKELEY_RESEARCH_GROUP_TAXASSESSOR_0001_011.zip
- BERKELEY_RESEARCH_GROUP_TAXASSESSOR_0001_012.zip
- BERKELEY_RESEARCH_GROUP_TAXASSESSOR_0001_013.zip
- BERKELEY_RESEARCH_GROUP_TAXASSESSOR_0001_014.zip
- BERKELEY_RESEARCH_GROUP_TAXASSESSOR_0001_015.zip
- BERKELEY_RESEARCH_GROUP_TAXASSESSOR_0001_016.zip

- Australian Bureau of Statistics, Housing Occupancy and Costs, available at https://www.abs.gov.au/statistics/people/housing/housing-occupancy-and-costs/2019-20.
- Bay Area Real Estate Information Service (BAREIS) Listing Data
- Beaches MLS Listing Data
- BSH backup materials.
- bridgeMLS Listing Data
- Bright MLS Listing Data
- California Desert Association of Realtors (CDAR) MLS Listing Data
- California Regional MLS (CRMLS) Listing Data
- Carolina/Canopy MLS Listing Data

- Cascades East MLS Listing Data

- Charlston Trident (CHS) MLS Listing Data

- Contra Costa Association of Realtors Listing Data

- Des Moines Area Association of Realtors (DMAAR) Listing Data

- Doorify (f.k.a. Triangle) Listing Data

- Eurostat, Distribution of population by tenure status, type of household and income group, available at https://ec.europa.eu/eurostat/databrowser/view/ILC_LVHO02__custom_3553007/bookmark/table?lang=en&bookmarkId=2457e44e-df35-4995-aacc-e79684402691&c=1665474419596.

- Federal Reserve Bank of Dallas, "International House Price Database," *Federal Reserve Bank of Dallas*, available at https://www.dallasfed.org/research/international/houseprice#data.

- Federal Reserve Bank of St. Louis, "30-Year Fixed Rate Mortgage Average in the United States (MORTGAGE30US)," Federal Reserve Economic Data (FRED), https://fred.stlouisfed.org/series/MORTGAGE30US.

- Florida Gulf Coast MLS Listing Data

- Fresno Association of Realtors Listing Data

- Real Estate Listing and Sale Information from funda.nl

- Greater Las Vegas Association of Realtors (GLVAR) MLS Listing Data

- Greater San Diego Association of Realtors ("San Diego MLS") Listing Data

- Heartland MLS Listing Data

- Internal Revenue Service, "Yearly average currency exchange rates," available at https://www.irs.gov/individuals/international-taxpayers/yearly-average-currency-exchange-rates.

- Klamath County Association of Realtors Listing Data

- Maris MLS (Mid-America Regional Information Systems, Inc.) Listing Data

- Metro MLS Listing Data

- Miami MLS Listing Data

- Midwest Real Estate Data (MRED) Listing Data

- MiRealSource Listing Data

- MLS FLK Listing Data

- MLS Greenbrier Valley Listing Data

- MLS Maine Listings Listing Data
- MLS Property Information Network (MLSPIN) Listing Data
- Nathaniel Baum-Snow and Lu Han, June 2024, Online Backup, "The Microgeography of Housing Supply," *Journal of Political Economy*, Volume 132(6): pp. 1897-1946.
    - gammas_hat_all.dta
    - region_gammas.dta
    - "Explanation of Housing Supply Elasticity Estimates," available at https://drive.google.com/file/d/1Qn3PZ0u8PO2IbyyPETCrca3rGmPyTVL7/view, downloaded 8/30/2025.
- NorthstarMLS Listing Data
- One Key Realty Listing Data
- "Population Dashboard," Statistics Netherlands, available at https://www.cbs.nl/en-gb/visualisations/dashboard-population.
- Realcomp II Listing Data
- Regional Multiple Listing Service, Inc. (RMLS) Listing Data
- Roomr (formerly Local Agent Finder) Data Research, "Real Estate Agent Commission Fees," September 2022, available at https://www.roomr.com.au/real-estate-agent-commission-fees#FeesByState.
- SAS Documentation, "GEOCODE Procedure: Understanding ZIP Code Geocoding," available at, https://documentation.sas.com/doc/en/pgmmvacdc/9.4/grmapref/n1cqwrpowwd4l6n1lmw39ughjpuh.htm.
- SCKansas MLS Listing Data
- Smart MLS Listing Data
- South Central Kansas MLS Listing Data
- South Oregon MLS Listing Data
- Stellar MLS Listing Data
- SWMLS / GAAR Listing Data
- TheMLS/CLAW Listing Data
- Triad MLS Listing Data
- U.S. Bureau of Labor Statistics, Consumer Price Index for All Urban Consumers (CPI-U), https://www.bls.gov/cpi/.

- U.S. Census Bureau, 2023, American Community Survey 5-Year Estimates (2009-2023), Table B25077: Median Value (Dollars) (2009-2023) (Population Division, U.S. Department of Commerce, 2021), accessed via https://data.census.gov/ and U.S. Census Bureau Data API.

- U.S. Census Bureau, American Community Survey 5-Year Estimates: Table B01003, Total Population (2009-2023) (Population Division, U.S. Department of Commerce, 2021), https://data.census.gov/ and U.S. Census Bureau Data API.

- U.S. Census Bureau, American Community Survey 5-Year Estimates: Table S1901, Income in the Past 12 Months (2009-2023) (Population Division, U.S. Department of Commerce, 2010), accessed via https://data.census.gov/ and U.S. Census Bureau Data API.

- U.S. Census Bureau, Annual Estimates of Housing Units for Counties in the United States: 2009 to 2023 (Population Division, U.S. Department of Commerce, 2024), https://www.census.gov/programs-surveys/popest.html and U.S. Census Bureau Data API.

- U.S. Census Bureau and U.S. Department of Housing and Urban Development, "Median Sales Price of Houses Sold for the United States [MSPUS]," retrieved from FRED, Federal Reserve Bank of St. Louis, available at https://fred.stlouisfed.org/series/MSPUS.

- U.S. Census Bureau, "MSA Geography Reference Files," available at, https://www.census.gov/programs-surveys/cbp/technical-documentation/reference/metro-area-geography-reference.html.

- Wasatch Front Regional MLS Listing Data

- World Bank, "GDP per capita (current US$)," September 19, 2025, available at https://data.worldbank.org/indicator/NY.GDP.PCAP.CD.

# EXHIBIT C:

# DATA AND DATA PROCESSING

# I. INTRODUCTION

1. In this Exhibit, I discuss the process and methodology that I use to analyze the data available to me to evaluate the effects of the Challenged Conduct. I note that data production with respect to the At Issue MLSs has been staggered, and some materials have only been produced very recently prior to September 22, 2025, notably necessary data on commissions for SWMLS (one of the Focus MLSs) which was produced on September 16, 2025, a mere six days before the date of filing of this Report. As of the filing of this Report, I have sufficient data in my possession for each of the At Issue MLSs to undertake each of the calculations that I put forward the Focus MLSs, which could be recalculated if data is to be updated or changed. Due to the limitations in both the data received and my ability to process and incorporate the data into my analysis in such a narrow window of time, I reserve the right to update my opinions and calculations as additional data become available.

2. For purposes of this Report, I have three major types of data on sales of residential real estate. The first is data produced on closed (sold) properties obtained via subpoena from the At Issue MLSs ("MLS Data"). The second is a dataset of information on property sales that I have purchased from a third-party vendor (ATTOM) that consolidates information obtained from public sources on residential properties (namely county recorder and tax assessor's offices) ("ATTOM Data"). The third is information on broker commissions that I obtained from Defendants' production in this case ("Defendant Data").

# II. DATA REVIEWED AND PROCESSED

## A. MLS DATA

3. As mentioned above, the MLS data received via subpoena to the At Issue MLSs has been staggered over time, with some critical information necessary for my Report arriving less than a week before the date of filing. While data from the first MLS to produce was received in early June, the vast majority of MLSs produced data over the course of the month of July. Some MLSs (Regional Multiple Listing Service and NorthStar) produced usable data in the two weeks prior to this Report. A summary of the data available to me at the time of this Report is included in Exhibit

C Table 1.

4. In response to the subpoena, some MLSs produced delimited text files containing extracts of data from the MLS. Other MLSs provided me with direct access to the MLS listing data through an Application Programming Interface (API). In these cases, I instructed my staff to extract the data for all residential listings to which I had access from the API. In many cases, commission information was provided as a separate file from the listing information.

5. For each MLS, I asked my staff to extract from the produced data information related to the following fields:

- MLS Listing ID
- Street Address (including street name/number, unit number (if available), city, state, and zip code)
- Parcel Number
- Listing Date on the MLS
- Sale Date
- Days on Market
- Price (Sale, List, and Original List)
- Offered Commission Rate
- Property Characteristics (Property Square Footage, Lot Size, Number of Bedrooms and Bathrooms)

6. It is my understanding that the subpoenas to each MLS were limited to closed residential real estate sales (residential properties, residential income properties, and multi-family properties). To the extent identifiable in the data, I remove non-residential (commercial and vacant land) and non-closed listings from the MLS data.

7. Oftentimes, the commission information was reported in a “free form” text field, where the agent who entered the listing in the MLS could report the offered commission as a dollar value “$1,000”, a percentage (“3%”), or simply as a number with no other identifying information (e.g., “3”). To use as much information as possible, I extract the commission rate from the text field by

removing invalid characters, cleaning extraneous spaces, and converting to a number.[1] Once converted to numeric, all values less than 100 were treated as percentages, and all values greater than 100 were converted to a percentage using the sales price for the transaction.

8. In total, I have processed the data for 30 of the 39 MLSs At Issue, including the four Focus MLSs, though changes may be possible. I am currently in possession of usable commission information for the remaining nine (Carolina/Canopy MLS, Doorify, Greater Las Vegas Association of Realtors (GLVAR), San Diego MLS, Heartland, Metro, One Key, NorthstarMLS, and Wasatch Front Regional MLS).

### B. PUBLICLY AVAILABLE DATA (ATTOM)

9. In addition, I have purchased nationwide data from ATTOM Data Solutions covering property sales and tax assessments from the last 10 years. The property sales data ("Recorder") are sourced from the county clerk's office, which records each transfer of real property. The tax assessment data are sourced from the county tax assessor's office, which collects and maintains the characteristics of each property (e.g. the lot size, the square footage, the number of bedrooms, and the number of bathrooms) that the assessor's office uses to calculate property taxes. ATTOM offers two products from the county tax assessor's office, "Assessor" which contains the information for each property in the most recent tax year, and "Assessor History" which contains archived versions of the assessment data for previous years. I also purchased information from ATTOM from its "Community" and "School District" offering, which includes publicly available demographic information about the area in which each property is located as well as the associated school district.[2]

10. For purposes of my analysis of the effects of comparables on the sale price of single-family homes, I begin with all sales of single-family residential homes from Recorder. I limit these data to sales of residential real estate made at arms-length, as these types of transactions reflect the

---

[1] I note that in some instances, I was not able to extract a valid commission rate from the text field. In this case, the recorded numeric commission would be blank.

[2] This information is available at varying geographic levels, from the lowest level of aggregation (at the census tract) to the highest level of aggregation (an individual state).

prices agreed to by willing buyers and willing sellers. Property transfers that take place under distressed circumstances or under a foreclosure auction are excluded. I exclude properties where the sale is marked as involving multiple parcels of land.[3] I also exclude properties where the county recorder's office has indicated that the price may be inaccurate and if the county recorder's office has indicated that the property sale should not be used for purposes of comparables.

11. I match each property sale with corresponding house characteristics from Assessor. To ensure that post-sale improvements are not inadvertently applied to each individual sale price, I match each sale with data from Assessor from two years earlier, or, if that information is unavailable, from one year prior.

12. I focus my analysis on the 10 largest metropolitan statistical areas (MSAs) (by 2020 population) in states in the Antitrust and Consumer Protection Classes,[4] plus properties located in the 90 percent service area of each of the four Focus MLSs.[5]

13. I implement a systematic screening procedure to ensure data quality. The process removes observations in the top and bottom 0.5% of the sale price distribution, along with properties in the top 0.5% for key attributes including square footage, lot size, building age, bedroom count, and bathroom count. These percentile-based cutoffs effectively filter out extreme values that could represent data errors (e.g. at the recorder or assessor's office) rather than legitimate values.

14. In addition, as a robustness check, I have matched certain MLSs to the ATTOM data using a combination of parcel numbers, property addresses and ZIP codes. I include only matching MLS transactions within 30 days of the Recorder instrument date.

---

[3] The ATTOM unit of observation (the "ATTOM ID") is mapped to each unique parcel in a county. If a transfer involves multiple parcels, I would thus need to combine property characteristics from multiple parcels that would correspond to the listed sales price.

[4] This list includes New York-Newark-Jersey City, NY-NJ, Los Angeles-Long Beach-Anaheim, CA, Chicago-Naperville-Elgin, IL-IN, Miami-Fort Lauderdale-West Palm Beach, FL, Washington-Arlington-Alexandria, DC-VA-MD-WV, Phoenix-Mesa-Chandler, AZ, Boston-Cambridge-Newton, MA-NH, Riverside-San Bernardino-Ontario, CA, San Francisco-Oakland-Fremont, CA, and Detroit-Warren-Dearborn, MI.

[5] Since an MLS (like, for example, Stellar) may span multiple MSAs, I rely on a 90 percent service area (defined as the set of zip codes from which each MLS gets 90 percent of their listing volume) as a proxy for the area in which the MLS operates.

C. DEFENDANTS

15. I have obtained data from Defendants Keller Williams, Anywhere, and ReMax. I instructed my staff to collect buyer and seller agent commission rates, sale prices, sale dates, and property information (street addresses and ZIP codes) for each transaction.

16. The MLS data contain information only on the commission offered by the selling agent and not the final commission paid for the transaction. I compared the Defendant data to the MLS data using property addresses. To ensure that I am capturing the same transactions, I limit the Defendant matches to those occurring within seven days of MLS sale date and within $2,000 of the MLS sale price.

17. I locate over 400,000 matching transactions in total for the three Defendants for the At Issue MLSs for which I have processed the data. There are differences between the two data sources which I was not able to address for this report given the time constraints, with some of the Defendants' data matching the MLS data more closely than others, despite still great overlap.

18. Therefore, I use the MLS data for this Report to show how the methodology I developed is common to the class and harm to homebuyers can be shown using common evidence. I reserve the right to revise the data and my opinions in case new and updated data is to be used onwards.

**Exhibit C Table 1**
**Summary of MLS Data Received**

| # | MLS | Data Received | Data Processed | Buyer Commission Available[1] | Buyer Commission Processed | Notes |
|---|---|---|---|---|---|---|
| 1 | Bay Area Real Estate Information Service (BAREIS) | Yes | Yes | Yes | Yes | |
| 2 | Beaches MLS | Yes | Yes | Yes | Yes | |
| 3 | bridgeMLS | Yes | Yes | Yes | Yes | Data provided through CRMLS. |
| 4 | Bright MLS | Yes | Yes | Yes | Yes | |
| 5 | California Desert Association of Realtors (CDAR) MLS | Yes | Yes | Yes | Yes | Data provided through CRMLS. |
| 6 | California Regional MLS (CRMLS) | Yes | Yes | Yes | Yes | |
| 7 | Carolina/Canopy MLS | Yes | No | Yes | No | |
| 8 | Cascades East MLS | Yes | Yes | Yes | Yes | Data provided through Oregon Data Share. |
| 9 | Charlston Trident (CHS) MLS | Yes | Yes | Yes | Yes | |
| 10 | Contra Costa Association of Realtors | Yes | Yes | Yes | Yes | Data provided through CRMLS. |
| 11 | Des Moines Area Association of Realtors (DMAAR) | Yes | Yes | Yes | Yes | |
| 12 | Doorify (f.k.a. Triangle) | Yes | Yes | Yes | No | Commissions information produced on 9/3/2025, but is not included in my processed file. |
| 13 | Florida Gulf Coast MLS | Yes | Yes | Yes | Yes | No sale date provided, Pending Date retained in its place. |
| 14 | Fresno Association of Realtors | Yes | Yes | Yes | Yes | |
| 15 | Greater Las Vegas Association of Realtors (GLVAR) MLS | Yes | No | Yes | No | |
| 16 | Greater San Diego Association of Realtors ("San Diego MLS") | Yes | No | Yes | No | Commissions information produced on 9/3/2025. |
| 17 | Heartland MLS | Yes | No | Yes | No | |
| 18 | Klamath County Association of Realtors | Yes | Yes | Yes | Yes | Data provided through Oregon Data Share. |
| 19 | Maris MLS (Mid-America Regional Information Systems, Inc.) | Yes | Yes | Yes | Yes | |
| 20 | Metro MLS | Yes | No | Yes | No | Data provided through WIREX. |
| 21 | Miami MLS | Yes | Yes | Yes | Yes | |
| 22 | Midwest Real Estate Data (MRED) | Yes | Yes | Yes | Yes | |

HIGHLY CONFIDENTIAL

| # | MLS | Data Received | Data Processed | Buyer Commission Available[1] | Buyer Commission Processed | Notes |
|---|---|---|---|---|---|---|
| 23 | MiRealSource | Yes | Yes | Yes | Yes | |
| 24 | MLS FLK | Yes | Yes | Yes | Yes | |
| 25 | MLS Greenbrier Valley | Yes | Yes | Yes | Yes | |
| 26 | MLS Maine Listings | Yes | Yes | Yes | Yes | |
| 27 | MLS Property Information Network (MLSPIN) | Yes | Yes | Yes | Yes | Zip code not available. |
| 28 | NorthstarMLS | Yes | No | Yes | No | Supplemental file received 9/19/2025. |
| 29 | One Key Realty | Yes | Yes | Yes | No | Commissions information produced on 9/9/2025, but is not included in my processed file. |
| 30 | Realcomp II | Yes | Yes | Yes | Yes | |
| 31 | Regional Multiple Listing Service, Inc. (RMLS) | Yes | No | Yes | Yes | |
| 32 | Smart MLS | Yes | Yes | Yes | Yes | |
| 33 | South Central Kansas MLS | Yes | Yes | Yes | Yes | |
| 34 | South Oregon MLS | Yes | Yes | Yes | Yes | Data provided through Oregon Data Share. |
| 35 | Stellar MLS | Yes | Yes | Yes | Yes | |
| 36 | SWMLS / GAAR | Yes | Yes | Yes | Yes | |
| 37 | TheMLS/CLAW | Yes | Yes | Yes | Yes | Data provided through CRMLS. |
| 38 | Triad MLS | Yes | Yes | Yes | Yes | |
| 39 | Wasatch Front Regional MLS | Yes | No | Yes | No | |

Buyer Commission information reflects whether a commission field was included in the production from that MLS. In the event that only one commission field was supplied, the commission was assumed to be the offered buyer agent commission. Only MIRealSource supplied information on both buyer and seller agent commissions.

# EXHIBIT D:

# Demand Elasticity Regressions

**Exhibit D.1**
**Levels Regressions for Estimating Demand Elasticity by County**

| County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|
| Autauga, AL | -1.511 | 0.474 | -0.499<br>(0.316) | 1.008<br>(0.872) | 0.152<br>(0.269) | -0.005<br>(0.012) | 0.019<br>(0.036) | 0.018<br>(0.039) | | 1.261<br>(11.032) |
| Baldwin, AL | 0.063 | 0.991 | -1.584<br>(0.266) | 1.228<br>(0.179) | 0.430<br>(0.184) | 0.002<br>(0.003) | 0.007<br>(0.011) | -0.011<br>(0.017) | | -2.409<br>(1.120) |
| Bibb, AL | -0.065 | 0.910 | -2.248<br>(0.363) | -1.622<br>(1.085) | 0.066<br>(0.202) | 0.000<br>(0.003) | -0.053<br>(0.028) | -0.038<br>(0.028) | | 37.732<br>(11.530) |
| Blount, AL | -0.316 | 0.658 | -1.437<br>(0.573) | 2.076<br>(1.423) | 0.306<br>(0.217) | -0.004<br>(0.008) | 0.017<br>(0.032) | 0.004<br>(0.026) | | -6.221<br>(16.963) |
| Calhoun, AL | -0.068 | 0.995 | -1.199<br>(0.052) | -0.421<br>(0.135) | 0.023<br>(0.075) | -0.001<br>(0.000) | -0.011<br>(0.005) | 0.001<br>(0.001) | | 18.654<br>(2.330) |
| Chilton, AL | -0.185 | 0.955 | -1.770<br>(0.183) | 1.271<br>(0.818) | 0.201<br>(0.209) | 0.002<br>(0.003) | -0.062<br>(0.019) | 0.013<br>(0.013) | | 5.529<br>(6.553) |
| Colbert, AL | -0.194 | 0.947 | -1.212<br>(0.392) | 0.814<br>(0.534) | 0.404<br>(0.110) | -0.011<br>(0.006) | 0.040<br>(0.021) | -0.009<br>(0.018) | | 1.912<br>(6.009) |
| Coosa, AL | -0.275 | 0.852 | -1.157<br>(0.217) | -0.124<br>(0.347) | 0.047<br>(0.091) | 0.013<br>(0.005) | -0.090<br>(0.018) | -0.034<br>(0.013) | | 14.355<br>(2.655) |
| Dale, AL | -0.098 | 0.971 | -1.146<br>(0.110) | -0.656<br>(0.279) | -0.062<br>(0.068) | 0.002<br>(0.001) | -0.018<br>(0.003) | -0.019<br>(0.003) | | 20.538<br>(2.572) |
| Elmore, AL | 1.941 | 0.559 | 0.690<br>(1.034) | 0.072<br>(0.970) | 0.422<br>(0.175) | -0.002<br>(0.007) | -0.045<br>(0.052) | -0.007<br>(0.013) | | 3.281<br>(5.840) |
| Etowah, AL | 0.010 | 1.000 | -1.578<br>(0.023) | -0.863<br>(0.128) | 0.009<br>(0.026) | -0.000<br>(0.001) | -0.012<br>(0.001) | 0.000<br>(0.002) | 0.114<br>(0.013) | 26.687<br>(1.597) |
| Geneva, AL | -0.086 | 0.993 | -1.277<br>(0.094) | -1.793<br>(0.799) | 0.042<br>(0.046) | 0.000<br>(0.002) | -0.025<br>(0.015) | -0.020<br>(0.004) | | 31.153<br>(7.893) |

| County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|
| Hale, AL | -0.122 | 0.965 | -1.539<br>(0.084) | -0.682<br>(0.176) | 0.084<br>(0.130) | 0.003<br>(0.003) | -0.081<br>(0.021) | 0.000<br>(0.013) | | 21.603<br>(2.883) |
| Henry, AL | 0.015 | 0.969 | -1.466<br>(0.130) | -0.542<br>(1.036) | 0.238<br>(0.083) | -0.002<br>(0.003) | -0.027<br>(0.006) | -0.018<br>(0.011) | | 15.891<br>(10.266) |
| Houston, AL | 0.045 | 0.954 | -1.535<br>(0.143) | 2.250<br>(0.251) | 0.388<br>(0.106) | 0.002<br>(0.003) | 0.006<br>(0.009) | 0.004<br>(0.010) | | -14.380<br>(3.259) |
| Jefferson, AL | -0.285 | 0.916 | -1.505<br>(0.353) | 1.591<br>(1.051) | 0.465<br>(0.112) | -0.007<br>(0.005) | -0.015<br>(0.015) | -0.013<br>(0.018) | | -2.213<br>(15.119) |
| Lauderdale, AL | 0.068 | 0.984 | -1.778<br>(0.203) | -1.348<br>(1.045) | 0.645<br>(0.278) | 0.002<br>(0.003) | -0.018<br>(0.014) | -0.036<br>(0.007) | | 26.198<br>(11.512) |
| Lawrence, AL | 0.028 | 0.999 | -1.750<br>(0.052) | -0.655<br>(0.070) | 0.026<br>(0.030) | -0.002<br>(0.001) | -0.013<br>(0.003) | 0.015<br>(0.002) | | 22.853<br>(1.110) |
| Lee, AL | 0.888 | 0.812 | 1.817<br>(1.026) | -0.844<br>(0.657) | 0.396<br>(0.498) | -0.011<br>(0.008) | -0.106<br>(0.039) | 0.035<br>(0.024) | | 4.827<br>(4.445) |
| Limestone, AL | 1.034 | 0.979 | 0.777<br>(0.534) | 0.044<br>(0.203) | 0.403<br>(0.240) | -0.005<br>(0.007) | -0.105<br>(0.058) | 0.012<br>(0.034) | 0.617<br>(0.116) | -3.508<br>(1.959) |
| Lowndes, AL | -0.556 | 0.805 | -0.954<br>(0.235) | 0.479<br>(0.258) | -0.234<br>(0.167) | 0.009<br>(0.005) | -0.052<br>(0.027) | -0.008<br>(0.037) | | 11.913<br>(3.255) |
| Madison, AL | -0.070 | 0.901 | -1.638<br>(0.462) | 2.095<br>(0.539) | 0.198<br>(0.273) | 0.010<br>(0.010) | -0.016<br>(0.024) | -0.027<br>(0.033) | | -7.938<br>(3.454) |
| Mobile, AL | -0.506 | 0.920 | -0.921<br>(0.222) | -1.617<br>(2.557) | 0.971<br>(0.506) | -0.007<br>(0.004) | -0.003<br>(0.018) | -0.018<br>(0.017) | | 27.206<br>(34.707) |
| Montgomery, AL | -0.461 | 0.965 | -1.048<br>(0.143) | 0.004<br>(0.620) | 0.263<br>(0.122) | -0.005<br>(0.002) | -0.013<br>(0.008) | 0.004<br>(0.008) | | 14.910<br>(9.221) |

| County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|
| Morgan, AL | -0.151 | 0.954 | -1.333<br>(0.393) | 0.919<br>(0.721) | 0.391<br>(0.136) | -0.005<br>(0.004) | 0.022<br>(0.014) | 0.000<br>(0.011) | | 1.913<br>(10.310) |
| Pickens, AL | -0.424 | 0.939 | -1.051<br>(0.127) | 0.346<br>(0.427) | 0.145<br>(0.072) | 0.009<br>(0.004) | -0.091<br>(0.014) | -0.027<br>(0.009) | | 9.716<br>(3.391) |
| Russell, AL | 18.063 | 0.907 | 0.057<br>(0.602) | 0.816<br>(0.145) | 0.109<br>(0.236) | -0.006<br>(0.003) | 0.022<br>(0.019) | 0.011<br>(0.036) | | 1.142<br>(1.134) |
| St. Clair, AL | -1.890 | 0.987 | -0.441<br>(0.596) | 0.349<br>(0.292) | 0.986<br>(0.080) | -0.004<br>(0.002) | -0.016<br>(0.008) | -0.007<br>(0.006) | | -0.168<br>(1.480) |
| Shelby, AL | -0.030 | 0.990 | -2.022<br>(0.316) | 1.698<br>(0.314) | 0.763<br>(0.158) | 0.000<br>(0.005) | -0.010<br>(0.008) | 0.013<br>(0.014) | 0.172<br>(0.046) | -5.536<br>(1.797) |
| Talladega, AL | 0.044 | 0.987 | -1.341<br>(0.217) | -1.158<br>(0.206) | 0.056<br>(0.055) | -0.006<br>(0.002) | 0.004<br>(0.008) | 0.010<br>(0.008) | 0.269<br>(0.105) | 25.971<br>(3.063) |
| Tuscaloosa, AL | 2.976 | 0.647 | 0.408<br>(1.746) | 0.569<br>(0.938) | -0.695<br>(1.001) | -0.006<br>(0.009) | -0.029<br>(0.109) | 0.052<br>(0.039) | | 10.286<br>(11.672) |
| Walker, AL | -0.173 | 0.973 | -1.809<br>(0.172) | -0.782<br>(0.265) | 0.318<br>(0.113) | 0.005<br>(0.003) | -0.046<br>(0.024) | 0.001<br>(0.010) | | 27.576<br>(3.092) |
| Maricopa, AZ | -0.210 | 0.990 | -2.135<br>(0.240) | 1.370<br>(0.234) | 1.659<br>(0.144) | -0.001<br>(0.004) | -0.043<br>(0.020) | 0.025<br>(0.015) | | -2.754<br>(2.422) |
| Pima, AZ | -0.053 | 0.989 | -2.250<br>(0.273) | 1.990<br>(0.714) | 0.557<br>(0.275) | -0.002<br>(0.005) | -0.014<br>(0.016) | 0.008<br>(0.016) | | -2.714<br>(5.772) |
| Pinal, AZ | -0.312 | 0.950 | -1.753<br>(0.853) | 1.551<br>(0.398) | 2.265<br>(0.377) | 0.017<br>(0.010) | -0.132<br>(0.070) | 0.078<br>(0.055) | | -16.847<br>(6.891) |
| Yuma, AZ | -0.250 | 0.989 | -1.172<br>(0.146) | 0.785<br>(0.337) | 1.126<br>(0.168) | 0.002<br>(0.003) | -0.062<br>(0.016) | 0.031<br>(0.013) | | -4.701<br>(3.072) |

| County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|
| Benton, AR | -0.003 | 0.973 | -1.973<br>(0.433) | 0.793<br>(0.564) | 1.556<br>(0.438) | 0.006<br>(0.007) | -0.061<br>(0.021) | -0.009<br>(0.024) | | -3.946<br>(1.388) |
| Cleveland, AR | -0.351 | 0.925 | -1.114<br>(0.163) | -0.095<br>(0.263) | 0.371<br>(0.134) | 0.019<br>(0.007) | -0.153<br>(0.025) | -0.088<br>(0.017) | | 10.558<br>(2.435) |
| Crawford, AR | -0.166 | 0.960 | -1.289<br>(0.175) | 0.355<br>(0.542) | 0.272<br>(0.178) | 0.006<br>(0.003) | -0.066<br>(0.015) | -0.054<br>(0.020) | | 8.786<br>(4.493) |
| Crittenden, AR | -0.217 | 0.979 | -2.338<br>(0.350) | -1.023<br>(0.157) | -0.047<br>(0.096) | -0.003<br>(0.003) | -0.019<br>(0.013) | 0.044<br>(0.013) | | 40.719<br>(4.111) |
| Faulkner, AR | 1.154 | 0.949 | 0.436<br>(0.454) | 0.365<br>(0.192) | 0.224<br>(0.208) | -0.003<br>(0.004) | -0.024<br>(0.017) | 0.052<br>(0.010) | 0.706<br>(0.253) | -5.421<br>(3.602) |
| Grant, AR | 0.026 | 0.926 | -2.202<br>(0.266) | 1.727<br>(1.570) | 0.029<br>(0.149) | 0.001<br>(0.004) | -0.031<br>(0.028) | -0.031<br>(0.022) | | 1.890<br>(17.445) |
| Jefferson, AR | -0.639 | 0.946 | -0.843<br>(0.044) | 0.354<br>(0.039) | -0.109<br>(0.083) | 0.002<br>(0.001) | -0.060<br>(0.008) | -0.021<br>(0.005) | | 11.993<br>(0.962) |
| Lincoln, AR | -0.245 | 0.992 | -1.263<br>(0.080) | 0.414<br>(0.383) | 0.273<br>(0.065) | 0.012<br>(0.005) | -0.098<br>(0.015) | -0.007<br>(0.019) | | 7.317<br>(4.162) |
| Little River, AR | -0.220 | 0.976 | -1.361<br>(0.077) | 0.660<br>(0.139) | 0.045<br>(0.052) | 0.002<br>(0.003) | -0.087<br>(0.021) | -0.010<br>(0.007) | | 8.570<br>(1.108) |
| Lonoke, AR | 6.692 | 0.790 | 0.161<br>(0.993) | 0.533<br>(0.816) | 1.194<br>(0.528) | -0.006<br>(0.004) | 0.012<br>(0.010) | 0.018<br>(0.038) | | -7.936<br>(2.255) |
| Madison, AR | -0.017 | 0.995 | -1.923<br>(0.053) | 0.818<br>(0.190) | 0.074<br>(0.041) | -0.000<br>(0.002) | -0.011<br>(0.006) | -0.010<br>(0.008) | | 8.853<br>(1.769) |
| Miller, AR | 0.055 | 0.993 | -2.174<br>(0.079) | -0.381<br>(0.300) | -0.263<br>(0.096) | 0.000<br>(0.002) | 0.026<br>(0.005) | -0.011<br>(0.012) | | 26.955<br>(3.113) |

| County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|
| Perry, AR | 0.036 | 0.994 | -2.253<br>(0.056) | -0.440<br>(0.206) | -0.031<br>(0.038) | 0.003<br>(0.001) | -0.028<br>(0.008) | -0.025<br>(0.007) | | 22.638<br>(2.144) |
| Pulaski, AR | -0.109 | 0.789 | -1.697<br>(1.048) | 2.838<br>(1.670) | 0.896<br>(0.226) | -0.010<br>(0.002) | 0.012<br>(0.025) | 0.013<br>(0.014) | | -23.325<br>(13.980) |
| Saline, AR | 11.744 | 0.568 | 0.089<br>(1.662) | 0.409<br>(1.034) | -0.271<br>(0.578) | -0.015<br>(0.003) | -0.000<br>(0.056) | 0.033<br>(0.058) | | 9.552<br>(4.126) |
| Sebastian, AR | 0.001 | 0.918 | -1.641<br>(0.306) | 3.492<br>(1.010) | 0.302<br>(0.078) | 0.007<br>(0.006) | -0.029<br>(0.013) | -0.016<br>(0.018) | | -26.301<br>(11.277) |
| Washington, AR | 0.089 | 0.943 | -2.411<br>(0.819) | 1.144<br>(0.686) | 0.611<br>(0.501) | -0.011<br>(0.005) | 0.058<br>(0.029) | -0.033<br>(0.035) | | 4.501<br>(1.409) |
| White, AR | 0.150 | 0.992 | -1.452<br>(0.107) | 0.741<br>(0.254) | 0.001<br>(0.137) | -0.003<br>(0.001) | -0.017<br>(0.008) | 0.012<br>(0.011) | 0.300<br>(0.059) | 4.279<br>(3.580) |
| Alameda, CA | -0.161 | 0.985 | -2.989<br>(0.568) | -0.102<br>(0.340) | 1.515<br>(0.131) | -0.005<br>(0.004) | -0.049<br>(0.017) | 0.041<br>(0.029) | | 30.627<br>(5.698) |
| Butte, CA | -2.307 | 0.950 | -0.197<br>(0.313) | -0.235<br>(0.684) | 0.843<br>(0.497) | 0.005<br>(0.016) | -0.013<br>(0.048) | 0.019<br>(0.065) | 0.443<br>(0.137) | 1.744<br>(8.327) |
| Contra Costa, CA | -0.064 | 0.988 | -4.211<br>(0.439) | 1.267<br>(0.291) | 1.092<br>(0.133) | -0.008<br>(0.004) | -0.005<br>(0.016) | 0.046<br>(0.031) | | 28.039<br>(4.577) |
| El Dorado, CA | -0.078 | 0.982 | -2.565<br>(0.496) | 1.775<br>(0.855) | 0.634<br>(0.342) | -0.006<br>(0.005) | 0.033<br>(0.017) | 0.012<br>(0.040) | | 3.250<br>(5.776) |
| Fresno, CA | -0.083 | 0.998 | -2.221<br>(0.115) | 1.702<br>(0.165) | 0.645<br>(0.078) | 0.005<br>(0.002) | -0.025<br>(0.009) | -0.000<br>(0.008) | | 0.104<br>(1.161) |
| Imperial, CA | 0.059 | 0.987 | -2.295<br>(1.230) | 4.653<br>(0.340) | -0.348<br>(0.397) | -0.004<br>(0.004) | -0.077<br>(0.023) | 0.128<br>(0.033) | 0.692<br>(0.197) | -29.029<br>(13.845) |

| County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|
| Kern, CA | 0.019 | 0.988 | -2.915<br>(0.277) | 2.429<br>(0.184) | 0.480<br>(0.650) | 0.007<br>(0.006) | -0.032<br>(0.015) | -0.036<br>(0.028) | | -2.313<br>(8.313) |
| Los Angeles, CA | -0.231 | 0.977 | -2.560<br>(0.697) | 1.884<br>(0.659) | 1.701<br>(0.148) | -0.002<br>(0.005) | -0.039<br>(0.019) | 0.053<br>(0.028) | | -2.616<br>(8.915) |
| Marin, CA | -0.025 | 0.983 | -5.040<br>(0.689) | 1.615<br>(0.499) | 0.222<br>(0.165) | 0.007<br>(0.002) | -0.074<br>(0.013) | -0.008<br>(0.010) | | 37.664<br>(2.456) |
| Merced, CA | 0.023 | 0.999 | -1.615<br>(0.075) | 1.257<br>(0.118) | -0.032<br>(0.137) | -0.006<br>(0.003) | 0.013<br>(0.012) | 0.029<br>(0.014) | 0.100<br>(0.022) | 2.536<br>(2.482) |
| Monterey, CA | 0.001 | 0.999 | -2.734<br>(0.045) | 1.150<br>(0.097) | 0.348<br>(0.055) | -0.001<br>(0.001) | -0.016<br>(0.007) | -0.001<br>(0.004) | | 13.676<br>(1.025) |
| Napa, CA | -0.026 | 0.990 | -3.474<br>(0.272) | 0.480<br>(0.450) | 0.387<br>(0.138) | -0.001<br>(0.003) | -0.032<br>(0.012) | 0.002<br>(0.012) | | 29.127<br>(2.980) |
| Orange, CA | -0.081 | 0.955 | -4.161<br>(0.842) | 3.916<br>(0.729) | 1.672<br>(0.188) | -0.005<br>(0.005) | -0.038<br>(0.023) | 0.054<br>(0.032) | | -14.967<br>(5.299) |
| Placer, CA | 0.089 | 0.997 | -3.300<br>(0.513) | 2.957<br>(0.559) | -0.098<br>(0.481) | -0.000<br>(0.002) | 0.004<br>(0.017) | 0.016<br>(0.009) | 0.265<br>(0.090) | -1.002<br>(1.570) |
| Riverside, CA | -0.048 | 0.993 | -4.183<br>(0.289) | 2.422<br>(0.125) | 1.096<br>(0.100) | 0.007<br>(0.002) | -0.076<br>(0.025) | 0.027<br>(0.015) | | 12.051<br>(2.563) |
| Sacramento, CA | -0.023 | 0.998 | -2.981<br>(0.065) | 1.272<br>(0.097) | 0.474<br>(0.041) | -0.006<br>(0.001) | 0.010<br>(0.011) | 0.020<br>(0.008) | | 17.133<br>(1.360) |
| San Benito, CA | 0.481 | 0.980 | 1.125<br>(0.593) | 1.178<br>(0.315) | 0.336<br>(0.214) | 0.040<br>(0.006) | -0.079<br>(0.050) | 0.127<br>(0.010) | 0.533<br>(0.016) | -20.837<br>(1.546) |
| San Bernardino, CA | -0.004 | 0.999 | -5.116<br>(0.085) | 3.585<br>(0.076) | 0.616<br>(0.042) | -0.001<br>(0.001) | -0.025<br>(0.005) | 0.009<br>(0.005) | | 10.378<br>(0.974) |

| County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|
| San Diego, CA | -0.093 | 0.979 | -5.002 (0.747) | 2.404 (0.412) | 1.583 (0.106) | -0.009 (0.004) | -0.049 (0.018) | 0.072 (0.027) | | 22.595 (5.444) |
| San Francisco, CA | -0.464 | 0.996 | -1.569 (0.249) | -0.504 (0.145) | 1.083 (0.042) | -0.001 (0.002) | -0.021 (0.007) | 0.032 (0.009) | | 24.746 (2.711) |
| San Joaquin, CA | -0.019 | 0.998 | -4.303 (0.093) | 2.580 (0.094) | 0.799 (0.050) | 0.000 (0.002) | -0.024 (0.016) | -0.001 (0.009) | | 10.892 (1.356) |
| San Mateo, CA | -0.400 | 0.991 | -1.744 (0.733) | -0.467 (0.200) | 1.336 (0.070) | -0.004 (0.003) | -0.016 (0.016) | 0.037 (0.016) | | 22.381 (6.609) |
| Santa Barbara, CA | -0.016 | 0.995 | -4.208 (0.153) | 1.734 (0.155) | 0.978 (0.087) | 0.002 (0.002) | -0.053 (0.009) | 0.011 (0.010) | | 17.941 (1.015) |
| Santa Clara, CA | -0.518 | 0.983 | -1.710 (1.266) | 0.171 (0.677) | 1.864 (0.225) | -0.001 (0.006) | -0.044 (0.024) | 0.075 (0.042) | | 11.058 (9.690) |
| Santa Cruz, CA | 0.000 | 0.995 | -4.655 (0.105) | 1.374 (0.096) | 0.344 (0.049) | -0.000 (0.001) | -0.044 (0.008) | 0.004 (0.005) | | 32.872 (0.875) |
| Shasta, CA | -0.048 | 0.995 | -1.528 (0.084) | 0.877 (0.625) | 0.162 (0.095) | -0.001 (0.002) | -0.002 (0.010) | 0.004 (0.007) | | 5.786 (6.469) |
| Solano, CA | -0.040 | 0.977 | -5.423 (0.683) | 3.593 (0.524) | 0.857 (0.227) | -0.017 (0.007) | 0.009 (0.030) | 0.081 (0.054) | | 11.564 (6.944) |
| Sonoma, CA | -0.141 | 0.983 | -2.470 (0.545) | 0.534 (0.478) | 0.636 (0.221) | 0.001 (0.004) | -0.050 (0.015) | 0.057 (0.038) | | 20.727 (6.516) |
| Stanislaus, CA | -0.013 | 1.000 | -2.777 (0.020) | 0.720 (0.057) | 0.266 (0.028) | -0.002 (0.001) | -0.008 (0.003) | 0.004 (0.004) | | 21.722 (0.735) |
| Sutter, CA | 0.004 | 0.998 | -2.355 (0.119) | 0.886 (0.410) | 0.182 (0.126) | 0.003 (0.002) | -0.018 (0.010) | -0.026 (0.021) | | 12.334 (4.628) |

| County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|
| Tulare, CA | 0.002 | 0.996 | -2.053 (0.072) | 1.933 (0.154) | 0.280 (0.026) | 0.009 (0.002) | -0.025 (0.011) | -0.021 (0.010) | | -3.794 (1.648) |
| Ventura, CA | -0.026 | 0.983 | -4.126 (0.292) | 3.412 (0.521) | 1.635 (0.161) | -0.013 (0.003) | 0.013 (0.012) | 0.048 (0.019) | | -11.548 (6.446) |
| Yolo, CA | -0.336 | 0.954 | -1.542 (0.454) | 0.847 (0.456) | 0.905 (0.191) | -0.011 (0.007) | -0.010 (0.026) | 0.084 (0.052) | | 3.715 (5.561) |
| Yuba, CA | -0.015 | 0.997 | -2.254 (0.079) | 1.672 (0.215) | 0.140 (0.088) | -0.002 (0.004) | -0.003 (0.015) | 0.022 (0.014) | | 3.273 (1.622) |
| Adams, CO | -2.494 | 0.996 | -0.370 (0.251) | 0.184 (0.150) | 2.812 (0.153) | -0.010 (0.004) | 0.019 (0.013) | 0.060 (0.016) | | -17.384 (2.963) |
| Arapahoe, CO | -2.317 | 0.997 | -0.396 (0.489) | 0.242 (0.223) | 2.164 (0.139) | -0.020 (0.003) | 0.011 (0.008) | 0.081 (0.023) | | -10.691 (5.151) |
| Boulder, CO | -0.072 | 0.997 | -1.589 (0.319) | 1.420 (0.179) | 0.847 (0.288) | -0.001 (0.002) | -0.035 (0.014) | 0.018 (0.006) | 0.459 (0.122) | -7.122 (1.326) |
| Broomfield, CO | 4.548 | 0.982 | 0.088 (0.559) | 0.558 (0.795) | 0.648 (0.649) | 0.007 (0.011) | -0.055 (0.053) | 0.048 (0.054) | 0.616 (0.152) | -9.274 (4.140) |
| Clear Creek, CO | 0.013 | 0.974 | -5.080 (1.032) | 2.260 (0.881) | 0.197 (0.061) | -0.001 (0.009) | -0.124 (0.057) | -0.041 (0.052) | | 20.395 (14.320) |
| Denver, CO | 2.405 | 0.991 | 0.455 (1.018) | -1.125 (0.589) | 2.224 (0.151) | 0.010 (0.006) | -0.052 (0.030) | -0.013 (0.025) | | -1.135 (2.995) |
| Douglas, CO | 0.097 | 0.995 | -4.271 (1.624) | 4.503 (1.411) | 0.273 (0.334) | 0.002 (0.004) | 0.000 (0.012) | 0.058 (0.028) | 0.522 (0.129) | -15.431 (2.355) |
| Elbert, CO | -0.118 | 0.998 | -1.447 (0.179) | 1.097 (0.127) | 1.217 (0.140) | 0.010 (0.001) | -0.087 (0.007) | -0.019 (0.006) | 0.526 (0.053) | -9.399 (0.437) |

| County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|
| El Paso, CO | 0.680 | 0.994 | 1.159 (1.802) | -0.374 (1.229) | 1.300 (0.787) | -0.006 (0.005) | -0.004 (0.011) | 0.039 (0.016) | 0.562 (0.162) | -13.974 (6.272) |
| Gilpin, CO | -0.007 | 0.874 | -4.618 (0.480) | 1.460 (0.782) | -0.012 (0.497) | 0.026 (0.011) | -0.207 (0.106) | -0.036 (0.019) | | 25.746 (3.366) |
| Jefferson, CO | -1.026 | 0.992 | -0.809 (1.134) | 2.149 (0.404) | 2.160 (0.414) | 0.003 (0.006) | -0.073 (0.027) | 0.007 (0.021) | | -31.978 (10.265) |
| Larimer, CO | 0.034 | 0.999 | -1.631 (0.417) | 1.664 (0.259) | 0.040 (0.413) | -0.004 (0.004) | 0.007 (0.024) | 0.034 (0.016) | 0.306 (0.088) | -2.837 (3.570) |
| Mesa, CO | -0.226 | 0.853 | -1.676 (0.378) | 3.194 (0.985) | 0.677 (0.253) | 0.011 (0.010) | -0.055 (0.030) | -0.064 (0.072) | | -22.114 (8.189) |
| Park, CO | -0.126 | 0.984 | -0.597 (0.702) | 1.378 (0.255) | -0.070 (0.223) | 0.002 (0.011) | -0.034 (0.046) | 0.004 (0.051) | 0.799 (0.150) | -5.960 (6.178) |
| Pueblo, CO | 0.017 | 0.986 | -3.585 (0.664) | 2.418 (0.321) | 0.498 (0.257) | 0.005 (0.004) | -0.046 (0.024) | -0.024 (0.021) | | 5.022 (7.664) |
| Teller, CO | 0.017 | 0.973 | -3.494 (0.361) | 3.224 (0.285) | 0.680 (0.178) | -0.005 (0.005) | -0.035 (0.031) | -0.006 (0.018) | | -7.497 (2.961) |
| Weld, CO | 0.095 | 0.997 | -1.873 (0.526) | 1.818 (0.385) | -0.034 (0.371) | -0.000 (0.006) | -0.016 (0.019) | 0.034 (0.020) | 0.598 (0.124) | -2.898 (1.576) |
| Fairfield, CT | -0.107 | 0.998 | -3.840 (0.308) | 1.042 (0.511) | 0.797 (0.107) | 0.000 (0.002) | | 0.015 (0.009) | | 31.180 (4.786) |
| Hartford, CT | -0.108 | 0.999 | -2.918 (0.107) | -1.337 (0.908) | 0.108 (0.123) | 0.000 (0.001) | | -0.002 (0.003) | | 58.491 (12.747) |
| Litchfield, CT | -0.049 | 1.000 | -2.123 (0.086) | 0.113 (0.203) | 0.102 (0.067) | 0.001 (0.001) | | -0.001 (0.003) | | 22.952 (3.701) |

| County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|
| Middlesex, CT | -0.075 | 1.000 | -3.235<br>(0.048) | -1.381<br>(0.178) | -0.013<br>(0.045) | 0.002<br>(0.000) | | -0.011<br>(0.001) | | 56.097<br>(2.885) |
| New Haven, CT | -0.083 | 1.000 | -4.107<br>(0.082) | -0.091<br>(0.847) | 0.340<br>(0.086) | 0.002<br>(0.001) | | -0.004<br>(0.001) | | 54.323<br>(13.260) |
| New London, CT | -0.086 | 0.999 | -2.293<br>(0.090) | -0.608<br>(0.320) | 0.068<br>(0.101) | 0.002<br>(0.001) | | -0.004<br>(0.002) | | 36.149<br>(5.586) |
| Tolland, CT | -0.167 | 0.998 | -2.489<br>(0.121) | -3.455<br>(0.474) | 0.137<br>(0.126) | -0.002<br>(0.002) | | -0.005<br>(0.003) | | 72.188<br>(7.628) |
| Windham, CT | -0.069 | 0.999 | -3.027<br>(0.261) | 0.345<br>(0.956) | 0.364<br>(0.161) | -0.001<br>(0.001) | | -0.008<br>(0.007) | | 27.240<br>(14.728) |
| Kent, DE | -0.092 | 0.942 | -1.690<br>(0.300) | 2.390<br>(0.385) | 1.371<br>(0.183) | 0.006<br>(0.003) | -0.028<br>(0.013) | 0.015<br>(0.014) | | -22.920<br>(3.375) |
| New Castle, DE | 0.236 | 0.944 | 2.071<br>(1.078) | -2.115<br>(0.986) | 0.342<br>(0.305) | 0.003<br>(0.004) | -0.075<br>(0.030) | 0.036<br>(0.015) | 0.994<br>(0.260) | 4.710<br>(6.212) |
| Sussex, DE | -0.039 | 0.996 | -1.254<br>(0.182) | 1.295<br>(0.127) | 0.220<br>(0.040) | 0.005<br>(0.001) | -0.038<br>(0.005) | 0.014<br>(0.004) | 0.322<br>(0.118) | -2.852<br>(0.984) |
| District Of Columbia, DC | -1.418 | 0.969 | -0.580<br>(0.280) | -1.425<br>(0.360) | 2.123<br>(0.307) | 0.009<br>(0.004) | -0.011<br>(0.016) | 0.043<br>(0.009) | | 13.536<br>(3.755) |
| Alachua, FL | 0.089 | 0.989 | -1.689<br>(0.066) | 1.554<br>(0.148) | 0.026<br>(0.091) | 0.000<br>(0.003) | 0.011<br>(0.014) | -0.015<br>(0.014) | | -1.721<br>(1.395) |
| Baker, FL | 0.003 | 0.967 | -2.218<br>(0.148) | 0.993<br>(1.174) | 0.213<br>(0.178) | -0.005<br>(0.008) | -0.050<br>(0.047) | -0.024<br>(0.033) | | 7.910<br>(10.059) |
| Bay, FL | -0.058 | 0.980 | -2.127<br>(0.410) | 1.159<br>(0.347) | 0.767<br>(0.120) | -0.015<br>(0.003) | -0.023<br>(0.018) | 0.029<br>(0.023) | | 3.818<br>(1.717) |

| County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|
| Brevard, FL | -0.094 | 0.996 | -3.055<br>(0.222) | 1.847<br>(0.227) | 0.880<br>(0.120) | -0.016<br>(0.003) | 0.041<br>(0.010) | 0.067<br>(0.020) | | 7.821<br>(2.364) |
| Broward, FL | -0.079 | 0.982 | -3.234<br>(0.382) | 0.914<br>(0.288) | 1.488<br>(0.218) | -0.021<br>(0.005) | 0.087<br>(0.016) | 0.069<br>(0.038) | | 17.952<br>(5.942) |
| Clay, FL | -0.204 | 0.990 | -1.520<br>(0.227) | 1.416<br>(0.300) | 0.984<br>(0.141) | -0.002<br>(0.004) | -0.016<br>(0.012) | 0.002<br>(0.017) | | -7.156<br>(1.282) |
| Collier, FL | -0.170 | 0.978 | -1.868<br>(0.214) | 1.039<br>(0.221) | 1.177<br>(0.139) | -0.020<br>(0.005) | 0.017<br>(0.017) | 0.061<br>(0.041) | | 0.825<br>(2.123) |
| Duval, FL | -0.770 | 0.990 | -0.519<br>(1.119) | 0.950<br>(0.943) | 1.014<br>(0.862) | -0.008<br>(0.008) | 0.010<br>(0.022) | 0.054<br>(0.028) | 0.365<br>(0.146) | -12.449<br>(6.535) |
| Escambia, FL | 0.019 | 0.999 | -2.134<br>(0.085) | 1.603<br>(0.230) | 0.288<br>(0.117) | -0.006<br>(0.001) | 0.011<br>(0.004) | -0.008<br>(0.005) | | 1.510<br>(1.203) |
| Flagler, FL | -0.217 | 0.989 | -0.680<br>(0.413) | 1.263<br>(0.222) | 0.436<br>(0.436) | 0.006<br>(0.009) | -0.045<br>(0.023) | 0.071<br>(0.025) | 0.562<br>(0.179) | -10.127<br>(2.767) |
| Gadsden, FL | -0.568 | 0.972 | -0.724<br>(0.134) | -0.076<br>(0.429) | -0.587<br>(0.333) | -0.008<br>(0.006) | -0.083<br>(0.015) | 0.090<br>(0.029) | 0.223<br>(0.077) | 18.853<br>(6.407) |
| Gilchrist, FL | -0.014 | 0.999 | -1.215<br>(0.050) | 0.838<br>(0.114) | 0.332<br>(0.038) | -0.000<br>(0.002) | -0.033<br>(0.007) | 0.012<br>(0.006) | 0.156<br>(0.039) | -0.640<br>(1.325) |
| Gulf, FL | -0.165 | 0.855 | -1.733<br>(0.435) | 2.032<br>(1.131) | 0.923<br>(0.282) | -0.015<br>(0.015) | -0.052<br>(0.058) | 0.015<br>(0.058) | | -10.152<br>(12.872) |
| Hernando, FL | -0.014 | 0.996 | -3.733<br>(1.024) | 2.827<br>(0.657) | 0.044<br>(0.392) | -0.002<br>(0.006) | -0.030<br>(0.014) | 0.051<br>(0.017) | 0.256<br>(0.096) | 8.376<br>(6.878) |
| Hillsborough, FL | -0.349 | 0.988 | -1.869<br>(0.565) | 0.933<br>(0.469) | 2.450<br>(0.291) | -0.016<br>(0.005) | 0.003<br>(0.019) | 0.086<br>(0.026) | | -6.906<br>(2.833) |

| County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|
| Jefferson, FL | 0.020 | 0.924 | -2.063<br>(0.174) | -0.900<br>(0.486) | 0.172<br>(0.181) | -0.015<br>(0.003) | -0.008<br>(0.014) | 0.003<br>(0.026) | | 24.525<br>(5.289) |
| Lake, FL | 0.922 | 0.992 | 0.845<br>(0.984) | -0.549<br>(0.720) | 1.793<br>(0.565) | -0.007<br>(0.014) | 0.002<br>(0.048) | 0.112<br>(0.021) | 0.498<br>(0.197) | -13.055<br>(4.939) |
| Lee, FL | -0.146 | 0.985 | -2.330<br>(0.319) | 1.252<br>(0.172) | 1.273<br>(0.178) | -0.025<br>(0.005) | 0.019<br>(0.025) | 0.115<br>(0.043) | | 3.635<br>(2.970) |
| Leon, FL | 0.231 | 0.988 | -1.509<br>(0.324) | 3.023<br>(0.570) | -0.140<br>(0.285) | 0.002<br>(0.005) | -0.008<br>(0.009) | 0.044<br>(0.014) | 0.588<br>(0.169) | -22.921<br>(5.246) |
| Manatee, FL | -0.266 | 0.986 | -2.001<br>(0.355) | 0.847<br>(0.325) | 2.407<br>(0.284) | -0.026<br>(0.004) | 0.034<br>(0.023) | 0.094<br>(0.041) | | -5.940<br>(1.517) |
| Marion, FL | 0.132 | 0.999 | -1.502<br>(0.028) | 1.808<br>(0.101) | -0.611<br>(0.093) | 0.001<br>(0.002) | -0.002<br>(0.003) | 0.028<br>(0.007) | 0.088<br>(0.028) | -0.838<br>(0.886) |
| Martin, FL | -0.098 | 0.995 | -2.292<br>(0.151) | 0.724<br>(0.084) | 0.590<br>(0.089) | -0.009<br>(0.002) | -0.007<br>(0.010) | 0.033<br>(0.010) | | 13.608<br>(1.546) |
| Miami-Dade, FL | -0.099 | 0.988 | -3.039<br>(0.377) | 1.524<br>(0.273) | 1.636<br>(0.145) | -0.011<br>(0.006) | 0.041<br>(0.017) | 0.066<br>(0.028) | | 5.814<br>(4.270) |
| Nassau, FL | -0.096 | 0.997 | -1.821<br>(0.110) | 2.015<br>(0.138) | 0.398<br>(0.071) | 0.008<br>(0.003) | -0.045<br>(0.007) | -0.003<br>(0.014) | | -5.737<br>(0.659) |
| Okaloosa, FL | -0.006 | 0.993 | -1.942<br>(0.130) | 0.942<br>(0.133) | 0.276<br>(0.132) | -0.011<br>(0.002) | 0.032<br>(0.007) | 0.005<br>(0.011) | | 7.987<br>(0.921) |
| Orange, FL | -0.096 | 0.998 | -2.352<br>(0.127) | 1.615<br>(0.112) | 0.815<br>(0.088) | -0.004<br>(0.003) | -0.026<br>(0.009) | 0.024<br>(0.014) | | 2.294<br>(0.895) |
| Osceola, FL | -0.030 | 0.987 | -2.790<br>(0.278) | 2.177<br>(0.207) | 0.838<br>(0.196) | 0.014<br>(0.007) | -0.160<br>(0.029) | 0.007<br>(0.029) | | -2.382<br>(2.415) |

| County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|
| Palm Beach, FL | -0.086 | 0.988 | -3.167<br>(0.324) | 1.104<br>(0.242) | 1.001<br>(0.129) | -0.014<br>(0.005) | 0.031<br>(0.017) | 0.061<br>(0.034) | | 19.426<br>(3.845) |
| Pasco, FL | -0.101 | 0.990 | -2.175<br>(0.932) | 1.941<br>(0.777) | 0.692<br>(0.579) | -0.004<br>(0.008) | -0.018<br>(0.020) | 0.063<br>(0.042) | 0.376<br>(0.113) | -3.279<br>(4.607) |
| Pinellas, FL | -0.088 | 0.991 | -3.652<br>(0.603) | 0.866<br>(0.409) | 1.103<br>(0.219) | -0.010<br>(0.004) | 0.008<br>(0.012) | 0.054<br>(0.028) | | 28.136<br>(7.564) |
| Polk, FL | -1.479 | 0.997 | -0.331<br>(0.402) | 0.748<br>(0.293) | 1.580<br>(0.623) | -0.001<br>(0.005) | -0.015<br>(0.014) | 0.068<br>(0.023) | 0.343<br>(0.054) | -16.929<br>(5.607) |
| St. Johns, FL | 0.093 | 0.987 | -1.811<br>(0.388) | 1.846<br>(0.326) | -0.126<br>(0.287) | -0.001<br>(0.005) | -0.024<br>(0.014) | 0.046<br>(0.020) | 0.347<br>(0.130) | -2.468<br>(1.118) |
| St. Lucie, FL | -0.368 | 0.993 | -0.765<br>(0.571) | 1.608<br>(0.371) | 0.651<br>(0.671) | 0.018<br>(0.013) | -0.057<br>(0.030) | 0.042<br>(0.037) | 0.460<br>(0.128) | -14.823<br>(6.983) |
| Santa Rosa, FL | 0.001 | 0.997 | -2.055<br>(0.105) | 1.573<br>(0.168) | 0.566<br>(0.165) | 0.007<br>(0.002) | -0.020<br>(0.007) | -0.025<br>(0.011) | | -2.180<br>(0.611) |
| Sarasota, FL | -0.055 | 0.993 | -2.342<br>(0.607) | 2.236<br>(0.441) | 0.567<br>(0.297) | -0.003<br>(0.010) | -0.023<br>(0.027) | 0.047<br>(0.030) | 0.324<br>(0.101) | -4.404<br>(5.314) |
| Seminole, FL | 0.081 | 0.998 | -2.671<br>(0.452) | 2.568<br>(0.218) | -0.733<br>(0.420) | -0.003<br>(0.005) | -0.016<br>(0.017) | 0.043<br>(0.016) | 0.338<br>(0.044) | 4.435<br>(6.402) |
| Volusia, FL | -0.189 | 0.992 | -1.621<br>(0.181) | 0.757<br>(0.272) | 0.722<br>(0.130) | -0.012<br>(0.004) | 0.017<br>(0.013) | 0.049<br>(0.024) | | 6.263<br>(2.031) |
| Wakulla, FL | 0.007 | 0.974 | -2.011<br>(0.326) | 2.269<br>(0.520) | 0.405<br>(0.134) | 0.004<br>(0.009) | -0.089<br>(0.038) | 0.017<br>(0.028) | | -8.953<br>(4.331) |
| Walton, FL | -0.111 | 0.996 | -1.612<br>(0.113) | 1.460<br>(0.081) | 0.207<br>(0.074) | -0.001<br>(0.003) | -0.030<br>(0.016) | 0.036<br>(0.019) | | 1.320<br>(0.721) |

| County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker, GA | -0.283 | 0.969 | -1.050<br>(0.108) | 0.194<br>(0.197) | 0.050<br>(0.043) | 0.008<br>(0.010) | -0.049<br>(0.038) | -0.032<br>(0.027) | | 8.985<br>(1.925) |
| Barrow, GA | 0.053 | 0.986 | -2.045<br>(0.477) | 2.086<br>(0.337) | 0.242<br>(0.374) | 0.005<br>(0.010) | -0.053<br>(0.026) | 0.058<br>(0.041) | 0.478<br>(0.144) | -6.332<br>(2.781) |
| Bartow, GA | 0.010 | 0.990 | -1.983<br>(0.593) | 2.808<br>(0.912) | 0.442<br>(0.315) | 0.011<br>(0.008) | -0.063<br>(0.022) | 0.016<br>(0.029) | 0.408<br>(0.117) | -16.344<br>(5.286) |
| Bibb, GA | -0.027 | 0.974 | -1.559<br>(0.130) | 0.468<br>(0.486) | -0.023<br>(0.091) | -0.007<br>(0.002) | 0.033<br>(0.009) | 0.006<br>(0.014) | | 12.538<br>(6.702) |
| Bryan, GA | -1.013 | 0.856 | -0.624<br>(0.412) | 0.813<br>(0.340) | 0.389<br>(0.165) | 0.001<br>(0.007) | 0.005<br>(0.042) | 0.030<br>(0.030) | | 0.822<br>(2.315) |
| Burke, GA | -1.139 | 0.008 | -0.609<br>(0.287) | 0.202<br>(0.528) | 0.205<br>(0.093) | -0.007<br>(0.007) | 0.017<br>(0.030) | 0.001<br>(0.027) | | 9.249<br>(5.377) |
| Butts, GA | -0.034 | 0.998 | -2.921<br>(0.159) | 2.135<br>(0.108) | 0.019<br>(0.032) | 0.007<br>(0.002) | -0.034<br>(0.007) | 0.008<br>(0.010) | | 6.146<br>(1.867) |
| Carroll, GA | 0.078 | 0.988 | -1.839<br>(0.558) | 2.470<br>(0.528) | -0.236<br>(0.304) | -0.004<br>(0.008) | 0.005<br>(0.029) | 0.073<br>(0.023) | 0.576<br>(0.214) | -8.177<br>(8.568) |
| Catoosa, GA | 0.093 | 0.990 | -2.393<br>(0.189) | 1.811<br>(0.688) | 0.179<br>(0.187) | 0.001<br>(0.005) | 0.010<br>(0.007) | -0.006<br>(0.009) | | -0.170<br>(5.013) |
| Chatham, GA | 0.323 | 0.884 | -3.747<br>(1.132) | 2.771<br>(1.183) | -0.033<br>(0.407) | -0.002<br>(0.008) | 0.101<br>(0.029) | -0.041<br>(0.041) | | -4.964<br>(6.086) |
| Chattahoochee, GA | -0.005 | 0.994 | -2.494<br>(0.073) | 0.247<br>(0.060) | 0.052<br>(0.066) | 0.005<br>(0.004) | -0.041<br>(0.017) | 0.003<br>(0.012) | | 17.526<br>(0.953) |
| Cherokee, GA | 0.040 | 0.951 | -3.727<br>(1.772) | 3.644<br>(1.806) | 0.436<br>(0.807) | 0.011<br>(0.016) | 0.016<br>(0.030) | -0.010<br>(0.058) | | -9.163<br>(1.822) |

| County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|
| Clarke, GA | 0.279 | 0.955 | -1.949<br>(1.521) | 2.409<br>(1.967) | -0.226<br>(0.675) | -0.002<br>(0.019) | 0.022<br>(0.034) | 0.039<br>(0.048) | 0.551<br>(0.215) | -11.142<br>(11.213) |
| Clayton, GA | 1.374 | 0.989 | 0.200<br>(0.715) | 1.270<br>(0.569) | 1.140<br>(0.514) | 0.000<br>(0.012) | -0.044<br>(0.049) | 0.032<br>(0.033) | 0.787<br>(0.130) | -27.147<br>(9.210) |
| Cobb, GA | -0.191 | 0.988 | -2.003<br>(1.160) | 0.950<br>(0.946) | 1.006<br>(0.640) | -0.013<br>(0.005) | 0.018<br>(0.008) | 0.006<br>(0.015) | | 5.989<br>(4.984) |
| Columbia, GA | 0.093 | 0.996 | -1.040<br>(0.151) | 0.961<br>(0.114) | 0.070<br>(0.113) | 0.001<br>(0.003) | -0.035<br>(0.008) | 0.017<br>(0.010) | 0.573<br>(0.090) | -1.958<br>(0.989) |
| Coweta, GA | -0.260 | 0.971 | -0.703<br>(0.969) | 0.762<br>(0.899) | 0.380<br>(0.389) | -0.011<br>(0.013) | -0.015<br>(0.023) | 0.059<br>(0.037) | 0.600<br>(0.184) | -3.298<br>(2.581) |
| Crawford, GA | -0.094 | 0.996 | -1.412<br>(0.059) | -0.618<br>(0.164) | 0.059<br>(0.112) | 0.002<br>(0.004) | -0.022<br>(0.021) | 0.016<br>(0.016) | | 18.816<br>(2.216) |
| Dade, GA | 0.032 | 0.983 | -2.088<br>(0.074) | -1.211<br>(0.273) | 0.099<br>(0.048) | -0.003<br>(0.002) | 0.029<br>(0.006) | 0.010<br>(0.010) | | 28.513<br>(2.579) |
| Dawson, GA | -0.267 | 0.941 | -1.737<br>(0.640) | 2.090<br>(0.371) | 0.565<br>(0.475) | 0.013<br>(0.014) | -0.075<br>(0.046) | 0.036<br>(0.073) | | -5.379<br>(3.016) |
| DeKalb, GA | 0.095 | 0.980 | -4.675<br>(1.210) | 2.460<br>(1.063) | -0.181<br>(0.683) | -0.010<br>(0.007) | 0.059<br>(0.024) | -0.009<br>(0.033) | | 22.590<br>(4.647) |
| Dougherty, GA | 0.051 | 0.999 | -1.513<br>(0.051) | -0.078<br>(0.051) | -0.037<br>(0.016) | 0.000<br>(0.001) | 0.003<br>(0.002) | 0.003<br>(0.004) | 0.064<br>(0.020) | 16.448<br>(0.824) |
| Douglas, GA | 1.853 | 0.985 | 0.241<br>(0.686) | -0.205<br>(0.370) | 1.490<br>(0.225) | -0.015<br>(0.008) | -0.029<br>(0.031) | 0.016<br>(0.030) | 0.627<br>(0.187) | -11.085<br>(7.875) |
| Effingham, GA | -0.013 | 0.954 | -1.658<br>(0.209) | 2.110<br>(0.251) | 0.188<br>(0.261) | 0.016<br>(0.006) | -0.037<br>(0.012) | -0.005<br>(0.020) | | -8.323<br>(2.735) |

| County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|
| Fayette, GA | -0.371 | 0.973 | -1.472 (0.831) | 2.182 (0.698) | 1.110 (0.378) | -0.008 (0.006) | 0.005 (0.027) | 0.037 (0.023) | | -15.371 (2.935) |
| Floyd, GA | -0.004 | 0.999 | -1.720 (0.059) | 0.768 (0.153) | 0.042 (0.038) | 0.000 (0.001) | -0.011 (0.004) | 0.001 (0.003) | | 9.072 (1.331) |
| Forsyth, GA | -0.775 | 0.988 | -0.923 (0.251) | 0.932 (0.228) | 1.268 (0.091) | 0.006 (0.003) | -0.066 (0.017) | 0.011 (0.012) | | -6.484 (0.811) |
| Fulton, GA | 2.338 | 0.989 | 0.493 (0.635) | -0.183 (0.469) | 1.563 (0.099) | 0.004 (0.003) | -0.036 (0.014) | 0.022 (0.010) | | -6.709 (1.040) |
| Gordon, GA | 0.064 | 0.994 | -1.597 (0.262) | 1.957 (0.290) | 0.283 (0.199) | 0.003 (0.003) | -0.038 (0.011) | 0.015 (0.010) | 0.316 (0.102) | -9.582 (3.676) |
| Gwinnett, GA | 0.271 | 0.993 | 3.159 (1.437) | -0.500 (0.683) | 1.601 (0.478) | 0.004 (0.005) | -0.124 (0.039) | 0.031 (0.022) | 1.119 (0.167) | -40.318 (10.296) |
| Haralson, GA | -0.122 | 0.987 | -2.320 (0.179) | 4.889 (0.750) | -0.318 (0.148) | 0.004 (0.005) | -0.053 (0.023) | 0.004 (0.016) | | -21.699 (6.948) |
| Harris, GA | -0.121 | 0.801 | -1.934 (0.486) | 1.751 (0.773) | 0.308 (0.121) | 0.001 (0.009) | -0.041 (0.039) | 0.003 (0.024) | | -0.303 (6.390) |
| Heard, GA | -0.307 | 0.888 | -1.624 (0.355) | 1.461 (1.116) | 0.248 (0.195) | 0.002 (0.007) | -0.099 (0.035) | 0.028 (0.028) | | 3.249 (12.147) |
| Henry, GA | 0.154 | 0.930 | -6.449 (1.276) | 6.008 (1.289) | -0.292 (0.465) | 0.035 (0.022) | -0.044 (0.043) | -0.033 (0.059) | | -9.532 (2.487) |
| Houston, GA | -0.189 | 0.937 | -1.509 (0.153) | 1.419 (0.203) | 0.595 (0.057) | -0.001 (0.002) | -0.006 (0.023) | 0.017 (0.007) | | -3.332 (1.843) |
| Jasper, GA | -0.774 | 0.950 | -0.924 (0.379) | 3.211 (0.469) | 0.293 (0.203) | 0.018 (0.010) | -0.063 (0.032) | -0.033 (0.035) | | -17.344 (6.325) |

| County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|
| Jones, GA | -0.074 | 0.989 | -1.451 (0.047) | -0.914 (0.368) | 0.033 (0.080) | -0.003 (0.002) | -0.022 (0.006) | -0.004 (0.006) | | 23.903 (3.425) |
| Lamar, GA | 0.001 | 0.873 | -3.254 (0.831) | 1.499 (0.580) | 0.469 (0.139) | 0.006 (0.008) | -0.062 (0.040) | -0.053 (0.037) | | 9.350 (6.303) |
| Lee, GA | -0.425 | 0.806 | -0.914 (0.155) | 0.339 (0.719) | 1.012 (0.617) | -0.013 (0.008) | 0.082 (0.038) | -0.061 (0.035) | | -1.429 (2.833) |
| Lincoln, GA | -0.248 | 0.904 | -1.331 (0.248) | -0.854 (0.384) | 0.105 (0.120) | 0.008 (0.005) | -0.093 (0.033) | -0.018 (0.027) | | 21.649 (2.816) |
| McDuffie, GA | 0.012 | 0.975 | -2.033 (0.165) | -0.397 (0.596) | 0.099 (0.053) | -0.006 (0.002) | 0.002 (0.009) | 0.011 (0.011) | | 21.256 (6.494) |
| Madison, GA | 0.012 | 0.990 | -2.012 (0.074) | 1.652 (0.114) | -0.236 (0.079) | 0.004 (0.002) | -0.024 (0.010) | -0.004 (0.007) | | 4.165 (1.179) |
| Marion, GA | -0.226 | 0.852 | -1.608 (0.191) | 0.918 (0.312) | 0.060 (0.120) | 0.026 (0.009) | -0.203 (0.054) | -0.065 (0.029) | | 8.523 (3.094) |
| Meriwether, GA | 0.111 | 0.993 | -2.324 (0.157) | -0.180 (0.199) | -0.516 (0.064) | -0.012 (0.005) | -0.092 (0.015) | 0.058 (0.021) | 0.541 (0.060) | 25.661 (2.291) |
| Monroe, GA | -0.191 | 0.930 | -1.241 (0.215) | 1.906 (0.261) | -0.003 (0.100) | 0.002 (0.005) | -0.023 (0.012) | 0.026 (0.023) | | -5.052 (2.324) |
| Morgan, GA | -0.079 | 0.988 | -2.578 (0.204) | 3.325 (0.252) | 0.356 (0.052) | 0.001 (0.005) | 0.031 (0.016) | -0.010 (0.015) | | -10.904 (1.776) |
| Muscogee, GA | -0.621 | 0.557 | -0.984 (0.859) | 0.425 (0.770) | 0.921 (0.453) | -0.010 (0.008) | 0.005 (0.062) | 0.004 (0.020) | | 3.440 (8.174) |
| Newton, GA | -0.087 | 0.972 | -2.526 (0.337) | 1.837 (0.288) | 1.231 (0.202) | -0.009 (0.006) | 0.010 (0.026) | 0.003 (0.028) | | -5.149 (3.263) |

| County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|
| Oconee, GA | -0.183 | 0.983 | -1.445 (0.168) | 1.772 (0.178) | -0.005 (0.090) | 0.012 (0.005) | -0.047 (0.024) | 0.003 (0.012) | | -1.502 (0.956) |
| Oglethorpe, GA | -0.112 | 0.986 | -1.610 (0.066) | 0.553 (0.766) | 0.030 (0.080) | -0.000 (0.004) | -0.057 (0.018) | 0.004 (0.014) | | 10.626 (6.895) |
| Paulding, GA | -1.257 | 0.986 | -0.639 (0.798) | 1.671 (0.585) | 2.046 (0.332) | 0.034 (0.007) | -0.158 (0.020) | -0.060 (0.026) | | -25.962 (3.319) |
| Peach, GA | 3.152 | 0.904 | 0.373 (0.439) | 1.516 (1.297) | 0.383 (0.099) | 0.001 (0.008) | -0.036 (0.026) | 0.008 (0.015) | | -9.318 (13.952) |
| Pickens, GA | -0.063 | 0.964 | -2.695 (0.701) | 3.262 (0.374) | -0.447 (0.125) | 0.000 (0.003) | 0.030 (0.028) | 0.048 (0.018) | | -1.070 (1.390) |
| Pike, GA | -0.077 | 0.969 | -2.592 (0.336) | 3.754 (0.452) | 0.165 (0.079) | 0.019 (0.007) | -0.077 (0.017) | -0.005 (0.020) | | -13.294 (3.169) |
| Pulaski, GA | -0.067 | 0.952 | -1.189 (0.190) | 0.108 (0.182) | 0.348 (0.109) | 0.029 (0.007) | -0.256 (0.021) | -0.101 (0.033) | 0.358 (0.132) | 6.362 (2.355) |
| Richmond, GA | -0.236 | 0.938 | -1.352 (0.238) | 2.702 (1.124) | 0.422 (0.120) | -0.009 (0.005) | 0.024 (0.021) | 0.036 (0.013) | | -18.360 (12.327) |
| Rockdale, GA | 0.031 | 0.916 | -3.598 (1.277) | 2.407 (0.816) | 0.393 (0.467) | -0.011 (0.009) | 0.063 (0.068) | 0.012 (0.044) | | 4.589 (7.950) |
| Spalding, GA | -0.017 | 0.985 | -3.067 (0.370) | 5.123 (0.629) | -0.068 (0.210) | 0.016 (0.007) | -0.061 (0.015) | -0.024 (0.024) | | -24.086 (4.511) |
| Terrell, GA | -0.005 | 0.981 | -1.483 (0.067) | 0.018 (0.099) | -0.040 (0.036) | -0.005 (0.002) | 0.023 (0.005) | -0.006 (0.013) | | 12.704 (0.694) |
| Twiggs, GA | -0.070 | 0.989 | -1.461 (0.053) | 0.185 (0.127) | 0.004 (0.085) | 0.004 (0.005) | -0.054 (0.018) | -0.003 (0.017) | | 11.585 (1.783) |

| County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|
| Walker, GA | -0.078 | 0.982 | -1.699<br>(0.114) | 0.202<br>(0.581) | 0.264<br>(0.165) | 0.003<br>(0.002) | -0.059<br>(0.010) | -0.011<br>(0.005) | | 14.027<br>(5.954) |
| Walton, GA | 0.084 | 0.985 | -4.452<br>(0.569) | 2.860<br>(0.546) | 0.750<br>(0.328) | 0.009<br>(0.006) | -0.046<br>(0.020) | -0.037<br>(0.026) | | 1.238<br>(1.692) |
| Worth, GA | 0.007 | 0.999 | -1.509<br>(0.018) | -0.091<br>(0.048) | -0.006<br>(0.019) | -0.001<br>(0.000) | -0.011<br>(0.005) | -0.007<br>(0.003) | | 14.646<br>(0.658) |
| Ada, ID | -0.217 | 0.999 | -1.496<br>(0.152) | 1.476<br>(0.176) | 1.480<br>(0.191) | 0.005<br>(0.002) | -0.031<br>(0.008) | -0.029<br>(0.006) | | -13.237<br>(0.934) |
| Bannock, ID | 0.101 | 0.982 | -2.807<br>(0.134) | 2.754<br>(0.242) | 0.240<br>(0.105) | 0.010<br>(0.003) | -0.011<br>(0.025) | -0.015<br>(0.013) | | -7.852<br>(2.321) |
| Boise, ID | -0.186 | 0.975 | -1.569<br>(0.329) | 1.331<br>(0.648) | 0.141<br>(0.178) | -0.005<br>(0.010) | -0.055<br>(0.036) | -0.069<br>(0.049) | | 3.753<br>(4.802) |
| Canyon, ID | -0.081 | 0.998 | -1.359<br>(0.292) | 1.416<br>(0.328) | 0.663<br>(0.355) | 0.002<br>(0.005) | -0.034<br>(0.015) | 0.029<br>(0.022) | 0.276<br>(0.064) | -7.802<br>(1.996) |
| Gem, ID | -0.109 | 0.994 | -1.785<br>(0.288) | 2.087<br>(0.164) | -0.059<br>(0.200) | -0.002<br>(0.004) | -0.007<br>(0.037) | 0.007<br>(0.014) | | -1.515<br>(4.144) |
| Owyhee, ID | -0.146 | 0.997 | -1.674<br>(0.118) | 1.886<br>(0.869) | 0.250<br>(0.052) | 0.013<br>(0.005) | -0.105<br>(0.016) | -0.038<br>(0.007) | | -3.176<br>(8.054) |
| Bond, IL | -1.917 | 0.702 | -0.464<br>(0.559) | -0.125<br>(0.261) | 0.480<br>(0.178) | 0.003<br>(0.008) | -0.021<br>(0.030) | 0.020<br>(0.032) | | 10.404<br>(5.655) |
| Boone, IL | 0.021 | 0.996 | -3.022<br>(0.100) | -2.138<br>(0.551) | -0.097<br>(0.045) | -0.006<br>(0.001) | 0.009<br>(0.009) | -0.014<br>(0.007) | | 53.556<br>(6.795) |
| Calhoun, IL | -0.741 | 0.780 | -1.020<br>(0.217) | 0.211<br>(0.749) | -0.032<br>(0.328) | 0.016<br>(0.006) | -0.131<br>(0.048) | -0.094<br>(0.018) | | 15.373<br>(9.393) |

| County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|
| Champaign, IL | -0.645 | 0.811 | -0.878<br>(0.173) | 0.116<br>(0.267) | 0.755<br>(0.156) | -0.008<br>(0.002) | -0.010<br>(0.006) | -0.006<br>(0.008) | | 7.275<br>(3.300) |
| Christian, IL | -0.310 | 0.982 | -0.910<br>(0.047) | 0.117<br>(0.064) | 0.100<br>(0.029) | 0.002<br>(0.001) | -0.021<br>(0.003) | 0.002<br>(0.003) | | 9.676<br>(0.944) |
| Clinton, IL | -0.425 | 0.239 | -0.433<br>(0.924) | -1.220<br>(1.646) | 0.765<br>(0.586) | 0.005<br>(0.008) | -0.026<br>(0.021) | 0.004<br>(0.048) | 0.713<br>(0.272) | 10.811<br>(21.278) |
| Cook, IL | -0.198 | 0.990 | -1.338<br>(0.421) | -0.615<br>(0.525) | 0.702<br>(0.126) | 0.000<br>(0.003) | 0.002<br>(0.012) | 0.028<br>(0.013) | 0.486<br>(0.081) | 24.657<br>(10.627) |
| DeKalb, IL | -0.013 | 0.981 | -5.004<br>(0.144) | -1.237<br>(0.434) | 0.169<br>(0.091) | -0.006<br>(0.004) | -0.001<br>(0.015) | -0.003<br>(0.014) | | 66.453<br>(5.860) |
| De Witt, IL | -0.180 | 0.987 | -1.736<br>(0.145) | 1.241<br>(0.173) | 0.068<br>(0.077) | -0.000<br>(0.002) | -0.029<br>(0.010) | -0.021<br>(0.003) | | 6.302<br>(1.711) |
| DuPage, IL | -0.141 | 0.978 | -3.052<br>(0.540) | -1.322<br>(0.738) | 0.709<br>(0.181) | -0.008<br>(0.003) | 0.006<br>(0.012) | 0.040<br>(0.020) | | 54.651<br>(8.039) |
| Ford, IL | -0.051 | 0.975 | -1.837<br>(0.143) | -0.058<br>(0.114) | -0.153<br>(0.087) | 0.006<br>(0.001) | -0.029<br>(0.005) | -0.009<br>(0.008) | | 19.320<br>(1.031) |
| Grundy, IL | -0.308 | 0.903 | -2.023<br>(0.248) | 0.808<br>(0.713) | 1.010<br>(0.130) | -0.001<br>(0.007) | -0.006<br>(0.020) | -0.015<br>(0.024) | | 7.707<br>(6.182) |
| Henry, IL | 0.003 | 0.996 | -2.655<br>(0.046) | -0.174<br>(0.039) | -0.106<br>(0.021) | -0.001<br>(0.000) | 0.005<br>(0.001) | 0.003<br>(0.001) | | 29.506<br>(0.552) |
| Jersey, IL | -0.032 | 0.934 | -1.959<br>(0.490) | -1.287<br>(0.284) | -0.329<br>(0.122) | 0.007<br>(0.005) | -0.076<br>(0.017) | -0.000<br>(0.020) | 0.468<br>(0.170) | 35.242<br>(6.113) |
| Kane, IL | -0.155 | 0.979 | -1.589<br>(0.333) | 1.299<br>(0.374) | 1.237<br>(0.207) | 0.003<br>(0.003) | -0.052<br>(0.011) | 0.028<br>(0.012) | 0.457<br>(0.092) | -8.552<br>(4.945) |

| County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|
| Kankakee, IL | -0.024 | 0.996 | -2.101<br>(0.025) | -0.058<br>(0.072) | 0.127<br>(0.059) | 0.000<br>(0.001) | -0.012<br>(0.003) | -0.010<br>(0.004) | | 22.427<br>(1.360) |
| Kendall, IL | 0.499 | 0.948 | 0.957<br>(0.945) | -0.467<br>(0.955) | 1.364<br>(0.584) | 0.001<br>(0.012) | -0.057<br>(0.036) | 0.053<br>(0.033) | 0.701<br>(0.168) | -14.290<br>(5.463) |
| Lake, IL | -0.140 | 0.989 | -3.064<br>(0.224) | 0.381<br>(0.638) | 0.844<br>(0.120) | -0.008<br>(0.002) | 0.012<br>(0.012) | 0.023<br>(0.013) | | 28.964<br>(7.364) |
| McHenry, IL | 0.971 | 0.981 | 0.293<br>(1.322) | -2.117<br>(1.904) | 0.845<br>(0.260) | -0.009<br>(0.005) | -0.014<br>(0.017) | 0.042<br>(0.025) | 0.770<br>(0.287) | 17.345<br>(17.135) |
| McLean, IL | -1.252 | 0.916 | -0.607<br>(0.244) | -0.211<br>(0.244) | -0.304<br>(0.506) | 0.001<br>(0.002) | -0.019<br>(0.016) | -0.005<br>(0.008) | | 21.695<br>(6.228) |
| Macon, IL | -0.131 | 0.992 | -1.809<br>(0.078) | 0.424<br>(0.032) | 0.072<br>(0.047) | 0.001<br>(0.001) | -0.014<br>(0.003) | 0.002<br>(0.003) | | 16.584<br>(1.046) |
| Macoupin, IL | -0.239 | 0.922 | -2.090<br>(0.614) | 0.097<br>(0.300) | -0.110<br>(0.384) | 0.006<br>(0.004) | -0.070<br>(0.021) | 0.004<br>(0.015) | | 26.689<br>(11.411) |
| Madison, IL | -0.202 | 0.956 | -2.266<br>(0.326) | -2.089<br>(0.690) | 0.083<br>(0.109) | 0.000<br>(0.001) | -0.025<br>(0.006) | -0.008<br>(0.004) | | 57.026<br>(12.511) |
| Marshall, IL | -0.094 | 0.982 | -1.910<br>(0.119) | 0.329<br>(0.072) | -0.062<br>(0.167) | 0.003<br>(0.001) | -0.024<br>(0.005) | 0.002<br>(0.010) | | 16.217<br>(2.290) |
| Menard, IL | -0.145 | 0.975 | -1.749<br>(0.205) | -1.006<br>(0.253) | 0.099<br>(0.055) | 0.007<br>(0.003) | -0.043<br>(0.007) | -0.015<br>(0.014) | | 26.476<br>(2.430) |
| Mercer, IL | -0.097 | 0.985 | -2.097<br>(0.094) | -0.222<br>(0.117) | 0.152<br>(0.057) | 0.005<br>(0.001) | -0.025<br>(0.006) | 0.004<br>(0.006) | | 21.499<br>(1.821) |
| Monroe, IL | -0.375 | 0.590 | -1.629<br>(1.024) | 1.222<br>(1.822) | 0.463<br>(0.162) | -0.003<br>(0.007) | -0.008<br>(0.018) | -0.015<br>(0.054) | | 5.072<br>(12.180) |

| County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|
| Peoria, IL | 0.029 | 0.951 | -2.497<br>(0.338) | -0.596<br>(0.239) | -0.306<br>(0.145) | -0.003<br>(0.002) | 0.026<br>(0.013) | -0.008<br>(0.007) | | 37.994<br>(5.146) |
| Piatt, IL | -0.006 | 0.946 | -2.001<br>(0.171) | -1.211<br>(0.769) | 0.098<br>(0.083) | -0.004<br>(0.001) | -0.003<br>(0.012) | -0.004<br>(0.008) | | 28.665<br>(8.688) |
| Rock Island, IL | -0.050 | 0.971 | -2.329<br>(0.150) | -0.382<br>(0.216) | -0.041<br>(0.138) | -0.003<br>(0.002) | 0.013<br>(0.007) | 0.005<br>(0.012) | | 32.186<br>(3.298) |
| St. Clair, IL | -0.226 | 0.944 | -1.361<br>(0.406) | -0.426<br>(0.451) | -0.002<br>(0.226) | 0.004<br>(0.005) | -0.047<br>(0.017) | -0.002<br>(0.023) | 0.367<br>(0.146) | 24.815<br>(8.383) |
| Sangamon, IL | 0.242 | -0.081 | -0.885<br>(1.136) | 0.617<br>(1.239) | -0.039<br>(0.533) | -0.007<br>(0.006) | 0.012<br>(0.024) | 0.038<br>(0.030) | 0.837<br>(0.329) | 0.512<br>(17.390) |
| Stark, IL | -0.042 | 0.990 | -1.166<br>(0.348) | -0.211<br>(0.145) | 0.341<br>(0.091) | 0.002<br>(0.004) | -0.042<br>(0.010) | 0.032<br>(0.020) | 0.450<br>(0.120) | 7.896<br>(2.799) |
| Tazewell, IL | -0.588 | 0.970 | -0.983<br>(0.155) | 0.321<br>(0.160) | 0.334<br>(0.112) | 0.004<br>(0.001) | -0.025<br>(0.005) | -0.021<br>(0.006) | | 10.137<br>(2.439) |
| Vermilion, IL | -0.251 | 0.978 | -0.974<br>(0.083) | 0.494<br>(0.197) | -0.274<br>(0.265) | 0.004<br>(0.004) | -0.030<br>(0.010) | 0.004<br>(0.010) | | 10.267<br>(4.896) |
| Will, IL | -1.969 | 0.984 | -0.284<br>(0.568) | -1.556<br>(0.884) | 1.076<br>(0.218) | -0.004<br>(0.005) | -0.029<br>(0.017) | 0.021<br>(0.021) | 0.387<br>(0.112) | 19.235<br>(8.011) |
| Winnebago, IL | -0.018 | 0.999 | -2.509<br>(0.099) | 0.510<br>(0.216) | 0.150<br>(0.057) | 0.001<br>(0.001) | -0.013<br>(0.003) | -0.002<br>(0.004) | 0.072<br>(0.018) | 21.976<br>(3.797) |
| Woodford, IL | -0.444 | 0.929 | -1.145<br>(0.160) | -0.259<br>(0.469) | -0.072<br>(0.077) | 0.002<br>(0.001) | 0.003<br>(0.010) | -0.010<br>(0.011) | | 20.628<br>(5.704) |
| Allen, IN | -0.005 | 0.994 | -1.665<br>(0.183) | 1.868<br>(0.115) | 0.103<br>(0.111) | -0.001<br>(0.002) | 0.004<br>(0.013) | 0.025<br>(0.010) | 0.232<br>(0.081) | -5.006<br>(2.240) |

| County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|
| Benton, IN | -0.175 | 0.975 | -1.110<br>(0.265) | -0.220<br>(1.068) | -0.041<br>(0.091) | -0.005<br>(0.007) | -0.007<br>(0.018) | 0.035<br>(0.030) | 0.389<br>(0.130) | 13.817<br>(8.001) |
| Boone, IN | -0.214 | 0.982 | -1.719<br>(0.621) | 2.129<br>(0.586) | 0.223<br>(0.276) | 0.008<br>(0.009) | -0.052<br>(0.022) | -0.072<br>(0.035) | | -4.026<br>(0.990) |
| Brown, IN | 0.119 | 0.920 | -1.410<br>(0.342) | -2.417<br>(0.869) | 0.349<br>(0.105) | -0.011<br>(0.006) | -0.044<br>(0.021) | -0.003<br>(0.031) | 0.649<br>(0.239) | 30.262<br>(5.752) |
| Carroll, IN | 0.099 | 0.940 | -3.619<br>(0.247) | -2.921<br>(2.219) | -0.475<br>(0.489) | 0.000<br>(0.003) | -0.037<br>(0.017) | -0.034<br>(0.009) | | 63.096<br>(27.844) |
| Clark, IN | 0.220 | 0.947 | -7.709<br>(1.385) | 8.730<br>(1.624) | -1.013<br>(0.416) | 0.017<br>(0.011) | -0.022<br>(0.019) | -0.005<br>(0.030) | | -27.174<br>(6.444) |
| Clay, IN | -0.017 | 0.996 | -1.581<br>(0.056) | -0.383<br>(0.106) | -0.105<br>(0.031) | 0.001<br>(0.001) | -0.009<br>(0.003) | -0.006<br>(0.003) | | 20.140<br>(1.393) |
| Dearborn, IN | -0.175 | 0.948 | -2.056<br>(0.228) | 1.834<br>(0.640) | 0.637<br>(0.093) | -0.003<br>(0.004) | -0.008<br>(0.012) | -0.006<br>(0.013) | | -2.110<br>(7.932) |
| Delaware, IN | -0.091 | 0.998 | -1.449<br>(0.059) | -0.157<br>(0.246) | -0.008<br>(0.053) | 0.002<br>(0.001) | -0.028<br>(0.004) | 0.006<br>(0.005) | 0.144<br>(0.037) | 19.151<br>(3.137) |
| Elkhart, IN | 0.026 | 0.999 | -1.712<br>(0.141) | 1.380<br>(0.127) | -0.002<br>(0.054) | -0.001<br>(0.001) | -0.007<br>(0.002) | 0.010<br>(0.005) | 0.124<br>(0.048) | 1.937<br>(1.370) |
| Floyd, IN | 0.069 | 0.869 | -3.565<br>(0.641) | 2.621<br>(0.581) | 0.370<br>(0.235) | -0.006<br>(0.005) | 0.058<br>(0.022) | -0.006<br>(0.029) | | 0.672<br>(3.475) |
| Hamilton, IN | -0.109 | 0.981 | -0.999<br>(0.779) | 1.294<br>(0.724) | 0.285<br>(0.232) | -0.000<br>(0.010) | -0.009<br>(0.030) | 0.040<br>(0.029) | 0.523<br>(0.143) | -6.487<br>(2.427) |
| Hancock, IN | 0.084 | 0.879 | -3.525<br>(0.606) | 4.470<br>(0.891) | 0.320<br>(0.534) | 0.009<br>(0.014) | -0.026<br>(0.038) | -0.011<br>(0.048) | | -20.794<br>(4.881) |

| County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|
| Harrison, IN | -0.088 | 0.926 | -2.287 (0.603) | 3.790 (0.938) | 0.547 (0.291) | 0.004 (0.008) | -0.063 (0.041) | -0.026 (0.032) | | -21.412 (8.629) |
| Hendricks, IN | -0.035 | 0.900 | -2.479 (0.465) | 2.406 (0.486) | 0.641 (0.258) | -0.000 (0.011) | 0.031 (0.024) | -0.020 (0.055) | | -7.531 (3.186) |
| Howard, IN | -0.295 | 0.975 | -1.238 (0.191) | 1.779 (1.279) | 0.440 (0.096) | -0.006 (0.003) | -0.031 (0.018) | 0.009 (0.016) | | -7.550 (15.837) |
| Jasper, IN | 12.870 | 0.954 | 0.043 (0.150) | -1.758 (0.688) | -0.187 (0.060) | -0.012 (0.001) | -0.030 (0.007) | 0.056 (0.010) | 0.449 (0.102) | 26.577 (6.593) |
| Johnson, IN | 0.058 | 0.977 | -3.229 (0.356) | 2.666 (0.266) | 0.306 (0.195) | 0.007 (0.007) | -0.022 (0.018) | -0.045 (0.031) | | -1.795 (2.447) |
| Lake, IN | 0.501 | 0.947 | 0.594 (0.957) | 0.031 (0.895) | 0.529 (0.197) | -0.012 (0.006) | -0.001 (0.015) | 0.069 (0.011) | 0.813 (0.287) | -9.858 (18.625) |
| LaPorte, IN | -0.266 | 0.891 | -1.573 (0.484) | 0.257 (0.485) | 0.444 (0.180) | -0.003 (0.005) | 0.001 (0.014) | -0.012 (0.021) | | 14.125 (8.165) |
| Madison, IN | 0.042 | 0.998 | -2.641 (0.203) | -1.400 (0.534) | 0.023 (0.082) | -0.002 (0.001) | -0.011 (0.005) | 0.003 (0.003) | 0.138 (0.024) | 44.008 (8.361) |
| Marion, IN | 0.024 | 0.989 | -2.907 (0.648) | 1.018 (0.257) | 0.355 (0.242) | -0.005 (0.004) | 0.033 (0.016) | -0.013 (0.015) | | 19.103 (5.601) |
| Marshall, IN | -0.152 | 0.980 | -1.206 (0.076) | -2.043 (0.241) | -0.013 (0.042) | -0.000 (0.001) | -0.040 (0.007) | 0.001 (0.003) | | 36.209 (2.843) |
| Monroe, IN | -0.055 | 0.983 | -1.773 (0.158) | -0.426 (0.163) | 0.910 (0.044) | -0.010 (0.003) | 0.002 (0.009) | -0.017 (0.010) | | 16.141 (1.868) |
| Morgan, IN | -0.068 | 0.934 | -2.290 (0.272) | 3.813 (0.818) | 0.224 (0.099) | -0.004 (0.003) | 0.020 (0.024) | 0.012 (0.007) | | -19.617 (7.057) |

| County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|
| Newton, IN | -0.020 | 0.961 | -3.430<br>(0.582) | -2.204<br>(0.593) | 0.013<br>(0.162) | -0.003<br>(0.004) | -0.047<br>(0.016) | 0.023<br>(0.027) | 0.290<br>(0.098) | 51.602<br>(8.301) |
| Ohio, IN | -0.160 | 0.753 | -2.120<br>(0.605) | -1.408<br>(0.884) | -0.060<br>(0.151) | -0.001<br>(0.005) | -0.079<br>(0.032) | 0.013<br>(0.028) | | 33.734<br>(10.739) |
| Owen, IN | -0.099 | 0.972 | -1.645<br>(0.103) | -0.758<br>(0.237) | 0.009<br>(0.082) | 0.000<br>(0.002) | -0.045<br>(0.015) | 0.006<br>(0.005) | | 24.501<br>(2.255) |
| Porter, IN | 3.832 | 0.985 | 0.069<br>(0.520) | 0.840<br>(0.700) | 0.715<br>(0.268) | -0.003<br>(0.004) | -0.008<br>(0.012) | 0.045<br>(0.011) | 0.749<br>(0.163) | -15.561<br>(3.955) |
| Posey, IN | -0.281 | 0.994 | -1.001<br>(0.171) | -2.909<br>(0.777) | -0.126<br>(0.264) | -0.001<br>(0.002) | -0.036<br>(0.005) | 0.039<br>(0.013) | 0.182<br>(0.066) | 43.558<br>(5.590) |
| Putnam, IN | -0.053 | 0.984 | -2.375<br>(0.136) | -2.385<br>(0.601) | 0.335<br>(0.095) | -0.001<br>(0.002) | -0.035<br>(0.012) | -0.014<br>(0.008) | | 45.816<br>(7.230) |
| St. Joseph, IN | -0.005 | 0.988 | -3.388<br>(0.238) | 6.095<br>(0.766) | -0.316<br>(0.134) | 0.001<br>(0.001) | 0.005<br>(0.008) | -0.001<br>(0.005) | | -33.090<br>(6.916) |
| Scott, IN | -0.447 | 0.894 | -1.256<br>(0.421) | 2.323<br>(1.169) | 0.050<br>(0.181) | -0.010<br>(0.005) | 0.013<br>(0.020) | 0.010<br>(0.019) | | -5.882<br>(14.325) |
| Shelby, IN | -0.066 | 0.930 | -2.302<br>(0.230) | 4.974<br>(2.941) | 0.510<br>(0.170) | 0.001<br>(0.009) | -0.017<br>(0.026) | -0.029<br>(0.025) | | -34.256<br>(32.207) |
| Sullivan, IN | -0.136 | 0.997 | -1.329<br>(0.029) | -0.229<br>(0.097) | 0.079<br>(0.021) | -0.002<br>(0.001) | -0.019<br>(0.004) | 0.016<br>(0.003) | | 15.568<br>(0.923) |
| Tippecanoe, IN | 0.331 | 0.946 | -0.750<br>(0.447) | 1.271<br>(0.347) | -0.656<br>(0.316) | -0.002<br>(0.007) | -0.015<br>(0.015) | 0.028<br>(0.024) | 0.967<br>(0.179) | -2.873<br>(2.133) |
| Union, IN | -0.018 | 0.994 | -3.036<br>(0.094) | -0.409<br>(0.129) | -0.026<br>(0.028) | -0.002<br>(0.002) | -0.010<br>(0.004) | 0.015<br>(0.005) | | 29.093<br>(1.624) |

| County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|
| Vanderburgh, IN | 0.134 | 0.942 | -2.488<br>(0.377) | 1.825<br>(0.999) | 0.079<br>(0.148) | -0.003<br>(0.003) | -0.010<br>(0.019) | -0.015<br>(0.014) | | 1.414<br>(11.894) |
| Vermillion, IN | -0.082 | 0.992 | -1.433<br>(0.080) | 0.126<br>(0.106) | -0.083<br>(0.049) | 0.002<br>(0.002) | -0.024<br>(0.005) | 0.008<br>(0.008) | | 13.750<br>(1.334) |
| Vigo, IN | -0.260 | 0.988 | -1.141<br>(0.084) | -1.998<br>(0.491) | -0.163<br>(0.129) | -0.004<br>(0.002) | 0.009<br>(0.009) | -0.003<br>(0.010) | | 40.531<br>(5.826) |
| Warrick, IN | -0.434 | 0.968 | -1.031<br>(0.165) | 2.014<br>(0.162) | 0.306<br>(0.040) | 0.004<br>(0.002) | -0.049<br>(0.016) | 0.012<br>(0.007) | | -9.810<br>(1.489) |
| Washington, IN | 0.000 | 0.957 | -2.857<br>(0.318) | -2.813<br>(1.378) | 0.040<br>(0.154) | 0.000<br>(0.004) | -0.048<br>(0.017) | -0.007<br>(0.012) | | 55.299<br>(16.633) |
| Wells, IN | -0.059 | 0.992 | -1.944<br>(0.126) | 3.873<br>(0.428) | -0.031<br>(0.058) | -0.003<br>(0.001) | -0.002<br>(0.003) | -0.000<br>(0.007) | | -19.748<br>(4.206) |
| Whitley, IN | -0.140 | 0.995 | -1.678<br>(0.104) | 4.210<br>(0.607) | 0.066<br>(0.093) | 0.006<br>(0.003) | -0.026<br>(0.005) | -0.002<br>(0.006) | | -25.734<br>(5.402) |
| Benton, IA | -0.036 | 0.992 | -2.343<br>(0.164) | -0.901<br>(0.245) | 0.083<br>(0.058) | 0.001<br>(0.001) | -0.017<br>(0.003) | -0.001<br>(0.002) | | 31.061<br>(2.098) |
| Black Hawk, IA | -0.878 | 0.936 | -0.774<br>(0.401) | -0.314<br>(0.402) | 1.195<br>(0.159) | -0.005<br>(0.002) | 0.003<br>(0.009) | -0.017<br>(0.008) | | 7.361<br>(3.543) |
| Bremer, IA | -0.366 | 0.963 | -1.282<br>(0.269) | 3.165<br>(0.507) | 0.386<br>(0.095) | 0.001<br>(0.002) | -0.027<br>(0.007) | 0.000<br>(0.006) | | -18.835<br>(3.651) |
| Dallas, IA | -1.079 | 0.978 | -0.196<br>(0.491) | 0.326<br>(0.540) | 0.757<br>(0.607) | 0.001<br>(0.014) | -0.027<br>(0.028) | 0.041<br>(0.058) | 0.713<br>(0.282) | -7.483<br>(4.168) |
| Dubuque, IA | 0.132 | 0.954 | -2.860<br>(0.530) | 2.296<br>(0.509) | 0.369<br>(0.194) | -0.004<br>(0.003) | 0.026<br>(0.012) | -0.035<br>(0.021) | | -4.405<br>(3.919) |

| County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|
| Grundy, IA | 0.025 | 0.979 | -1.814<br>(0.185) | -0.641<br>(0.743) | -0.029<br>(0.071) | 0.003<br>(0.002) | -0.021<br>(0.009) | -0.001<br>(0.017) | 0.294<br>(0.112) | 21.474<br>(6.765) |
| Guthrie, IA | -0.039 | 0.997 | -2.378<br>(0.177) | -0.725<br>(0.119) | 0.195<br>(0.053) | -0.000<br>(0.001) | -0.010<br>(0.005) | 0.001<br>(0.001) | | 26.300<br>(1.644) |
| Harrison, IA | -0.153 | 0.934 | -2.855<br>(0.459) | -0.159<br>(0.162) | 0.403<br>(0.177) | 0.000<br>(0.004) | -0.062<br>(0.015) | 0.028<br>(0.016) | | 27.367<br>(4.593) |
| Johnson, IA | 0.114 | 0.986 | -1.623<br>(0.441) | 1.725<br>(0.336) | 0.131<br>(0.105) | 0.002<br>(0.002) | -0.025<br>(0.010) | 0.017<br>(0.007) | 0.544<br>(0.110) | -6.208<br>(0.990) |
| Jones, IA | 0.015 | 0.989 | -2.656<br>(0.111) | -0.674<br>(0.409) | -0.046<br>(0.095) | 0.003<br>(0.001) | -0.023<br>(0.006) | -0.021<br>(0.006) | | 30.892<br>(4.864) |
| Linn, IA | 1.152 | 0.635 | 1.314<br>(0.855) | -0.711<br>(1.183) | -1.039<br>(0.406) | -0.008<br>(0.005) | -0.012<br>(0.014) | 0.032<br>(0.010) | | 22.896<br>(7.263) |
| Madison, IA | -0.769 | 0.925 | -0.870<br>(0.174) | 2.154<br>(0.406) | 0.150<br>(0.189) | 0.005<br>(0.004) | -0.036<br>(0.023) | -0.028<br>(0.013) | | -6.820<br>(2.568) |
| Mills, IA | -0.082 | 0.929 | -3.584<br>(1.278) | -0.804<br>(0.637) | 0.209<br>(0.212) | -0.005<br>(0.005) | -0.004<br>(0.016) | 0.015<br>(0.027) | | 40.151<br>(6.842) |
| Plymouth, IA | 0.322 | 0.995 | -1.626<br>(0.165) | -1.510<br>(0.485) | 0.002<br>(0.115) | 0.001<br>(0.002) | -0.026<br>(0.009) | -0.014<br>(0.011) | 0.657<br>(0.112) | 24.205<br>(3.759) |
| Polk, IA | 0.174 | 0.987 | -2.185<br>(0.558) | 2.151<br>(0.481) | 0.511<br>(0.322) | -0.003<br>(0.003) | -0.009<br>(0.007) | 0.021<br>(0.009) | 0.546<br>(0.116) | -11.480<br>(2.797) |
| Pottawattamie, IA | 0.010 | 0.964 | -5.327<br>(0.896) | 5.332<br>(2.329) | 0.558<br>(0.066) | 0.000<br>(0.004) | -0.024<br>(0.008) | 0.007<br>(0.006) | | -11.222<br>(19.107) |
| Scott, IA | 1.426 | 0.719 | 0.956<br>(1.709) | -0.489<br>(0.788) | 0.934<br>(0.212) | -0.000<br>(0.008) | -0.070<br>(0.064) | -0.028<br>(0.031) | | 1.179<br>(3.358) |

| County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|
| Warren, IA | -0.467 | 0.952 | -1.180<br>(1.010) | 1.832<br>(0.797) | 0.315<br>(0.171) | -0.004<br>(0.003) | -0.011<br>(0.012) | 0.014<br>(0.043) | | -4.985<br>(2.546) |
| Washington, IA | 0.064 | 0.981 | -3.021<br>(0.207) | 0.909<br>(0.361) | 0.454<br>(0.251) | 0.008<br>(0.003) | -0.063<br>(0.011) | -0.042<br>(0.012) | | 11.419<br>(3.501) |
| Woodbury, IA | 0.026 | 0.995 | -1.972<br>(0.179) | 1.456<br>(0.302) | 0.199<br>(0.078) | 0.002<br>(0.002) | -0.005<br>(0.007) | -0.009<br>(0.006) | | 1.469<br>(4.455) |
| Butler, KS | -0.022 | 0.988 | -1.535<br>(0.368) | 3.319<br>(0.493) | -0.048<br>(0.067) | 0.003<br>(0.002) | -0.024<br>(0.006) | 0.025<br>(0.011) | 0.413<br>(0.131) | -20.287<br>(3.308) |
| Doniphan, KS | -0.110 | 0.919 | -1.786<br>(0.238) | -0.004<br>(0.405) | -0.390<br>(0.068) | 0.007<br>(0.002) | -0.099<br>(0.010) | -0.014<br>(0.010) | | 21.028<br>(2.958) |
| Douglas, KS | 0.153 | 0.921 | -0.804<br>(0.394) | 0.862<br>(0.844) | 0.392<br>(0.605) | -0.011<br>(0.009) | 0.012<br>(0.021) | 0.055<br>(0.033) | 0.807<br>(0.228) | -7.032<br>(6.507) |
| Harvey, KS | -0.112 | 0.923 | -2.117<br>(0.385) | -0.146<br>(0.759) | 0.484<br>(0.171) | 0.005<br>(0.004) | -0.025<br>(0.011) | -0.045<br>(0.018) | | 19.351<br>(8.430) |
| Jackson, KS | 0.234 | 0.976 | -1.955<br>(0.251) | 0.888<br>(1.133) | -0.699<br>(0.187) | 0.012<br>(0.007) | -0.076<br>(0.013) | -0.029<br>(0.018) | 0.768<br>(0.301) | 10.732<br>(10.779) |
| Jefferson, KS | -0.441 | 0.895 | -1.259<br>(0.489) | -0.819<br>(0.783) | 0.650<br>(0.425) | -0.001<br>(0.005) | -0.048<br>(0.019) | 0.010<br>(0.011) | | 18.867<br>(9.184) |
| Johnson, KS | 0.178 | 0.995 | -5.308<br>(0.896) | 4.590<br>(0.666) | -0.052<br>(0.161) | 0.007<br>(0.003) | -0.012<br>(0.008) | 0.022<br>(0.009) | 0.414<br>(0.073) | -6.109<br>(1.390) |
| Kingman, KS | -0.131 | 0.751 | -2.035<br>(0.675) | 0.925<br>(0.216) | 0.434<br>(0.093) | 0.002<br>(0.005) | -0.053<br>(0.023) | -0.026<br>(0.008) | | 6.851<br>(3.681) |
| Leavenworth, KS | 0.189 | 0.945 | -4.210<br>(1.081) | 4.065<br>(1.008) | 0.265<br>(0.302) | -0.010<br>(0.007) | 0.057<br>(0.016) | 0.075<br>(0.020) | 0.581<br>(0.178) | -14.881<br>(5.165) |

| County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|
| Linn, KS | -0.361 | 0.908 | -1.539<br>(0.813) | 4.109<br>(2.676) | 0.058<br>(0.368) | -0.007<br>(0.014) | -0.092<br>(0.082) | -0.021<br>(0.021) | | -18.676<br>(32.001) |
| Miami, KS | -0.366 | 0.970 | -1.529<br>(0.642) | 4.055<br>(0.808) | 0.496<br>(0.184) | 0.010<br>(0.006) | -0.056<br>(0.016) | 0.018<br>(0.023) | | -26.394<br>(4.727) |
| Osage, KS | -0.288 | 0.898 | -1.561<br>(0.368) | -1.052<br>(0.420) | 0.137<br>(0.253) | 0.005<br>(0.003) | -0.036<br>(0.025) | 0.001<br>(0.010) | | 27.793<br>(6.234) |
| Sedgwick, KS | 0.099 | 0.785 | -3.821<br>(1.031) | 3.787<br>(0.928) | 1.144<br>(0.109) | 0.009<br>(0.007) | -0.014<br>(0.012) | -0.029<br>(0.041) | | -19.512<br>(4.452) |
| Shawnee, KS | 0.039 | 0.768 | -3.187<br>(0.599) | 1.041<br>(0.848) | 0.444<br>(0.131) | -0.008<br>(0.002) | 0.011<br>(0.009) | -0.011<br>(0.020) | | 17.186<br>(8.976) |
| Sumner, KS | -0.358 | 0.967 | -1.392<br>(0.111) | 0.477<br>(0.127) | 0.079<br>(0.116) | -0.002<br>(0.002) | -0.047<br>(0.008) | 0.007<br>(0.010) | | 12.910<br>(1.824) |
| Wabaunsee, KS | -0.118 | 0.940 | -2.126<br>(0.545) | -2.176<br>(1.032) | 0.082<br>(0.309) | 0.007<br>(0.010) | -0.095<br>(0.071) | -0.049<br>(0.029) | | 38.444<br>(8.972) |
| Wyandotte, KS | -0.022 | 0.990 | -3.216<br>(0.343) | 1.265<br>(0.449) | 0.072<br>(0.155) | -0.001<br>(0.003) | -0.008<br>(0.011) | 0.007<br>(0.007) | | 20.666<br>(1.741) |
| Boone, KY | 2.427 | 0.671 | 0.473<br>(1.193) | -0.494<br>(0.968) | 0.505<br>(0.368) | -0.013<br>(0.007) | -0.040<br>(0.037) | 0.067<br>(0.053) | | 8.911<br>(4.616) |
| Bourbon, KY | -0.042 | 0.896 | -3.173<br>(0.489) | 0.080<br>(1.729) | 0.223<br>(0.201) | -0.014<br>(0.006) | 0.031<br>(0.014) | -0.001<br>(0.025) | | 27.334<br>(16.094) |
| Boyd, KY | -0.010 | 0.985 | -2.183<br>(0.089) | 0.195<br>(0.154) | -0.028<br>(0.030) | -0.002<br>(0.000) | 0.009<br>(0.003) | 0.014<br>(0.002) | | 20.240<br>(1.733) |
| Bracken, KY | -0.107 | 0.989 | -2.387<br>(0.106) | -1.418<br>(0.166) | -0.021<br>(0.014) | -0.002<br>(0.001) | -0.024<br>(0.004) | 0.006<br>(0.003) | | 35.669<br>(1.399) |

| County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|
| Bullitt, KY | 0.009 | 0.933 | -2.937 (1.019) | 1.967 (0.975) | 1.189 (0.412) | -0.010 (0.008) | 0.018 (0.018) | -0.005 (0.045) | | -4.968 (3.083) |
| Campbell, KY | -0.103 | 0.854 | -2.409 (2.411) | 1.542 (1.265) | 1.231 (0.468) | -0.011 (0.006) | 0.017 (0.048) | 0.023 (0.032) | | -2.458 (9.862) |
| Christian, KY | -0.046 | 0.962 | -1.368 (0.137) | -0.318 (0.149) | -0.062 (0.130) | 0.003 (0.001) | -0.026 (0.005) | -0.023 (0.006) | | 19.035 (2.680) |
| Clark, KY | 0.015 | 0.925 | -3.868 (0.307) | 2.639 (0.809) | 0.509 (0.130) | -0.006 (0.005) | 0.007 (0.017) | -0.024 (0.018) | | 3.628 (7.006) |
| Daviess, KY | 0.074 | 0.996 | -2.100 (0.148) | 1.713 (0.123) | -0.148 (0.125) | 0.001 (0.002) | 0.001 (0.009) | -0.016 (0.007) | | 2.486 (2.610) |
| Fayette, KY | 0.242 | 0.983 | -3.177 (2.379) | 2.094 (1.280) | 0.049 (0.157) | -0.004 (0.004) | 0.019 (0.013) | 0.039 (0.012) | 0.900 (0.132) | 1.473 (6.365) |
| Gallatin, KY | -0.094 | 0.949 | -2.467 (0.319) | 3.011 (0.913) | 0.017 (0.242) | 0.007 (0.009) | -0.123 (0.044) | -0.005 (0.040) | | -4.421 (5.733) |
| Grant, KY | -0.317 | 0.950 | -1.590 (0.355) | 2.887 (1.144) | 0.358 (0.176) | 0.003 (0.004) | -0.063 (0.022) | -0.017 (0.008) | | -12.487 (9.758) |
| Greenup, KY | -0.026 | 0.998 | -2.109 (0.196) | -0.026 (0.165) | 0.002 (0.109) | 0.001 (0.001) | -0.008 (0.002) | -0.000 (0.004) | | 21.328 (1.236) |
| Hancock, KY | -0.051 | 0.965 | -1.666 (0.096) | 1.007 (0.320) | -0.135 (0.098) | -0.009 (0.004) | 0.046 (0.017) | 0.016 (0.010) | | 7.011 (3.283) |
| Henderson, KY | 0.092 | 0.995 | -1.853 (0.117) | 0.969 (0.576) | -0.135 (0.089) | 0.002 (0.004) | -0.023 (0.012) | -0.008 (0.017) | 0.177 (0.060) | 7.457 (5.628) |
| Henry, KY | -0.128 | 0.940 | -2.092 (0.289) | 0.552 (0.424) | 0.073 (0.077) | -0.004 (0.003) | -0.044 (0.018) | 0.004 (0.013) | | 15.464 (3.232) |

| County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|
| Jefferson, KY | 0.063 | 0.924 | -3.488 (0.974) | 1.446 (0.892) | 0.679 (0.231) | -0.007 (0.006) | 0.040 (0.020) | -0.007 (0.025) | | 15.013 (4.071) |
| Jessamine, KY | 0.091 | 0.955 | -3.033 (0.688) | 1.923 (0.570) | 0.089 (0.213) | -0.006 (0.006) | -0.027 (0.018) | 0.019 (0.022) | 0.446 (0.170) | 5.027 (2.557) |
| Kenton, KY | 0.046 | 0.844 | -3.759 (1.233) | 1.594 (0.926) | 0.351 (0.337) | -0.014 (0.008) | 0.081 (0.035) | 0.015 (0.035) | | 16.982 (5.369) |
| McLean, KY | -0.062 | 0.996 | -1.636 (0.081) | -1.179 (0.395) | -0.091 (0.057) | 0.007 (0.002) | -0.047 (0.007) | -0.006 (0.012) | | 26.557 (3.802) |
| Oldham, KY | 0.176 | 0.956 | -2.347 (1.257) | 1.772 (0.922) | 0.228 (0.199) | -0.009 (0.006) | 0.023 (0.018) | 0.051 (0.024) | 0.591 (0.189) | -3.795 (3.169) |
| Pendleton, KY | -0.045 | 0.992 | -2.800 (0.138) | -0.229 (0.379) | 0.101 (0.048) | 0.000 (0.002) | -0.026 (0.010) | -0.002 (0.005) | | 27.097 (4.107) |
| Scott, KY | -0.427 | 0.973 | -0.576 (0.288) | 0.689 (0.357) | 0.591 (0.374) | -0.009 (0.005) | -0.012 (0.012) | 0.040 (0.023) | 0.597 (0.137) | -5.253 (3.449) |
| Shelby, KY | 0.008 | 0.935 | -1.089 (0.646) | 0.954 (0.401) | 0.503 (0.298) | -0.013 (0.005) | -0.017 (0.025) | 0.047 (0.021) | 0.628 (0.157) | -5.148 (3.032) |
| Spencer, KY | -0.190 | 0.970 | -1.854 (0.490) | 2.387 (0.269) | 0.169 (0.101) | 0.009 (0.006) | -0.057 (0.021) | 0.008 (0.041) | | -4.560 (1.656) |
| Trigg, KY | -0.069 | 0.995 | -1.051 (0.165) | 0.976 (0.316) | 0.020 (0.105) | -0.000 (0.005) | -0.017 (0.026) | 0.010 (0.011) | 0.208 (0.048) | 0.719 (2.948) |
| Trimble, KY | -0.074 | 0.969 | -2.359 (0.152) | -0.926 (0.448) | 0.007 (0.085) | 0.010 (0.002) | -0.088 (0.015) | -0.015 (0.008) | | 29.874 (3.643) |
| Woodford, KY | -0.006 | 0.919 | -3.584 (0.577) | 2.834 (0.589) | 0.649 (0.170) | -0.004 (0.003) | 0.008 (0.019) | -0.011 (0.011) | | -2.212 (2.161) |

| County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|
| Acadia, LA | 0.448 | 0.961 | -1.577 (0.258) | 2.662 (0.542) | -0.803 (0.268) | 0.017 (0.007) | -0.137 (0.027) | -0.010 (0.026) | 0.977 (0.180) | -12.989 (5.979) |
| Ascension, LA | 0.162 | 0.997 | -1.994 (0.072) | 2.205 (0.076) | 0.042 (0.054) | 0.002 (0.002) | -0.038 (0.007) | 0.035 (0.008) | 0.446 (0.047) | -8.632 (0.626) |
| Bossier, LA | -0.305 | 0.901 | -1.371 (0.550) | 2.442 (0.717) | -0.079 (0.441) | 0.009 (0.008) | -0.066 (0.026) | -0.039 (0.024) | | -7.848 (10.338) |
| Caddo, LA | 0.028 | 0.988 | -2.526 (0.198) | 0.385 (0.188) | -0.325 (0.095) | -0.002 (0.003) | -0.017 (0.005) | -0.005 (0.009) | | 27.185 (1.524) |
| Calcasieu, LA | 0.360 | 0.940 | -1.064 (1.060) | 1.378 (0.999) | -0.129 (0.702) | 0.012 (0.008) | -0.052 (0.032) | 0.020 (0.051) | 0.888 (0.247) | -7.782 (5.365) |
| Cameron, LA | -0.189 | 0.958 | -1.528 (0.111) | -0.429 (0.166) | -0.668 (0.084) | 0.010 (0.011) | -0.023 (0.033) | -0.070 (0.040) | | 27.050 (2.315) |
| De Soto, LA | 0.257 | 0.918 | -1.286 (0.513) | 0.530 (2.391) | 0.028 (0.211) | 0.012 (0.011) | -0.076 (0.047) | -0.053 (0.057) | 0.785 (0.250) | 2.688 (21.401) |
| East Baton Rouge, LA | 0.874 | 0.785 | 2.304 (1.023) | -1.118 (0.709) | 1.828 (0.358) | -0.005 (0.005) | -0.072 (0.034) | -0.023 (0.027) | | -8.990 (8.628) |
| East Feliciana, LA | -0.133 | 0.986 | -1.745 (0.079) | -2.066 (0.412) | 0.283 (0.101) | 0.009 (0.001) | -0.083 (0.028) | -0.009 (0.005) | | 35.869 (5.275) |
| Grant, LA | 0.164 | 0.992 | -1.630 (0.062) | 2.072 (0.424) | -0.289 (0.090) | 0.001 (0.003) | -0.044 (0.016) | 0.008 (0.007) | 0.160 (0.029) | -5.859 (5.290) |
| Iberia, LA | -0.152 | 0.984 | -1.627 (0.190) | -1.816 (0.265) | -0.330 (0.122) | -0.000 (0.003) | 0.012 (0.012) | -0.022 (0.009) | | 43.464 (2.593) |
| Iberville, LA | 0.146 | 0.987 | -3.405 (0.182) | -0.096 (0.302) | 0.245 (0.323) | -0.003 (0.006) | -0.057 (0.011) | -0.047 (0.021) | | 24.970 (5.763) |

| County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|
| Jefferson, LA | -0.718 | 0.845 | -0.980<br>(1.045) | -2.506<br>(1.091) | 0.852<br>(0.323) | -0.010<br>(0.004) | 0.021<br>(0.029) | 0.008<br>(0.019) | | 43.774<br>(11.011) |
| Lafayette, LA | 1.453 | 0.680 | 1.009<br>(0.662) | -0.513<br>(0.691) | -0.457<br>(0.593) | -0.005<br>(0.005) | 0.001<br>(0.033) | -0.002<br>(0.029) | | 17.173<br>(7.939) |
| Lafourche, LA | 0.687 | 0.987 | -0.523<br>(0.241) | -0.006<br>(0.696) | -0.245<br>(0.173) | 0.004<br>(0.003) | -0.049<br>(0.005) | 0.039<br>(0.011) | 1.082<br>(0.101) | 4.050<br>(7.624) |
| Livingston, LA | -0.199 | 0.926 | -0.986<br>(0.400) | 1.278<br>(0.453) | 0.734<br>(0.208) | 0.005<br>(0.005) | -0.041<br>(0.015) | 0.020<br>(0.008) | 0.370<br>(0.114) | -10.001<br>(4.059) |
| Orleans, LA | -0.128 | 0.979 | -2.329<br>(0.364) | 0.347<br>(0.099) | 0.947<br>(0.183) | 0.004<br>(0.004) | 0.009<br>(0.008) | -0.034<br>(0.023) | | 17.567<br>(5.626) |
| Ouachita, LA | -21.139 | 0.932 | 0.015<br>(1.210) | 0.197<br>(0.868) | 0.047<br>(0.244) | 0.009<br>(0.003) | -0.041<br>(0.019) | 0.025<br>(0.013) | 1.332<br>(0.189) | -6.801<br>(4.886) |
| Plaquemines, LA | -0.916 | 0.905 | -0.822<br>(0.877) | -5.696<br>(2.391) | 0.408<br>(0.458) | 0.001<br>(0.009) | -0.021<br>(0.038) | -0.090<br>(0.047) | | 69.462<br>(18.230) |
| Pointe Coupee, LA | -0.207 | 0.957 | -1.547<br>(0.212) | -0.566<br>(0.202) | -0.424<br>(0.078) | 0.009<br>(0.005) | -0.058<br>(0.021) | -0.065<br>(0.017) | | 28.313<br>(2.233) |
| Rapides, LA | 0.455 | 0.988 | -1.603<br>(0.380) | 1.914<br>(0.415) | 0.017<br>(0.171) | -0.002<br>(0.003) | -0.017<br>(0.007) | 0.036<br>(0.014) | 0.639<br>(0.119) | -13.667<br>(8.052) |
| Saint Bernard, LA | 0.615 | 0.733 | 0.409<br>(1.159) | 0.186<br>(0.091) | -0.061<br>(0.458) | -0.002<br>(0.013) | -0.028<br>(0.031) | 0.129<br>(0.041) | 0.872<br>(0.286) | -2.365<br>(6.138) |
| Saint Charles, LA | -0.790 | 0.686 | -0.916<br>(0.526) | -3.273<br>(1.494) | 0.356<br>(0.218) | -0.002<br>(0.005) | 0.010<br>(0.014) | -0.054<br>(0.030) | | 49.495<br>(16.996) |
| Saint Helena, LA | -0.107 | 0.973 | -1.830<br>(0.100) | -0.629<br>(0.352) | 0.178<br>(0.149) | -0.005<br>(0.004) | -0.012<br>(0.011) | 0.026<br>(0.018) | | 21.871<br>(4.774) |

| County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|
| Saint James, LA | -0.088 | 0.886 | -2.567 (0.553) | -0.580 (0.354) | -0.721 (0.209) | 0.012 (0.010) | -0.091 (0.038) | -0.096 (0.037) | | 39.483 (5.124) |
| St John The Baptist, LA | -0.119 | 0.990 | -2.377 (0.214) | -0.266 (0.120) | 0.130 (0.066) | 0.004 (0.001) | -0.013 (0.004) | -0.010 (0.002) | | 28.031 (2.274) |
| Saint Martin, LA | 0.362 | 0.983 | -3.124 (0.693) | 0.155 (0.805) | -0.479 (0.235) | 0.003 (0.005) | -0.040 (0.011) | 0.008 (0.033) | 0.685 (0.082) | 21.806 (9.287) |
| Saint Tammany, LA | 0.554 | 0.821 | 0.978 (1.160) | -0.726 (1.178) | 0.383 (0.218) | 0.002 (0.009) | -0.038 (0.037) | 0.072 (0.015) | 0.753 (0.277) | 0.104 (4.968) |
| Terrebonne, LA | -0.091 | 0.959 | -0.637 (0.401) | -1.040 (0.448) | -0.282 (0.122) | -0.003 (0.004) | 0.017 (0.011) | 0.015 (0.008) | 0.605 (0.201) | 22.633 (6.267) |
| Union, LA | -0.583 | 0.462 | -0.918 (0.156) | 0.038 (0.401) | 0.218 (0.236) | 0.010 (0.008) | -0.121 (0.031) | -0.054 (0.037) | | 11.948 (5.327) |
| Vermilion, LA | 0.174 | 0.963 | -1.569 (0.490) | 1.328 (0.540) | 0.440 (0.333) | -0.003 (0.009) | -0.077 (0.031) | 0.024 (0.041) | 0.546 (0.219) | -6.418 (5.140) |
| Webster, LA | -0.611 | 0.947 | -0.966 (0.161) | 0.301 (0.123) | 0.067 (0.051) | 0.003 (0.003) | -0.062 (0.011) | -0.021 (0.005) | | 12.284 (1.233) |
| West Baton Rouge, LA | 0.268 | 0.961 | -1.821 (0.700) | 2.218 (0.948) | -0.115 (0.152) | -0.003 (0.008) | -0.049 (0.030) | -0.014 (0.026) | 0.687 (0.273) | -10.112 (3.945) |
| West Feliciana, LA | -0.017 | 0.830 | -2.188 (0.220) | -7.084 (1.890) | 0.015 (0.134) | 0.019 (0.008) | -0.131 (0.029) | -0.042 (0.026) | | 87.359 (18.057) |
| Androscoggin, ME | -0.089 | 0.994 | -1.620 (0.046) | 0.321 (0.260) | 0.191 (0.059) | -0.004 (0.001) | -0.010 (0.004) | 0.004 (0.004) | | 13.476 (2.631) |
| Cumberland, ME | -0.026 | 0.993 | -1.837 (0.119) | 1.552 (0.294) | 0.318 (0.085) | -0.002 (0.002) | 0.003 (0.009) | -0.005 (0.011) | | -0.591 (2.543) |

| County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|
| Kennebec, ME | -0.454 | 0.970 | -0.895<br>(0.118) | 2.384<br>(0.739) | -0.014<br>(0.091) | 0.002<br>(0.003) | -0.020<br>(0.011) | -0.012<br>(0.008) | | -13.068<br>(8.246) |
| Penobscot, ME | -0.414 | 0.980 | -1.126<br>(0.166) | 2.439<br>(0.699) | 0.615<br>(0.084) | 0.001<br>(0.001) | -0.023<br>(0.004) | -0.015<br>(0.007) | | -17.540<br>(9.842) |
| Sagadahoc, ME | -0.669 | 0.938 | -0.842<br>(0.252) | 1.847<br>(0.573) | 0.113<br>(0.102) | -0.002<br>(0.003) | -0.008<br>(0.018) | 0.005<br>(0.013) | | -5.463<br>(6.092) |
| York, ME | -0.130 | 0.988 | -1.542<br>(0.056) | 1.750<br>(0.186) | 0.105<br>(0.065) | -0.001<br>(0.001) | -0.012<br>(0.011) | -0.000<br>(0.003) | | -2.166<br>(1.548) |
| Allegany, MD | 0.067 | 0.998 | -1.733<br>(0.022) | 0.223<br>(0.043) | -0.037<br>(0.032) | -0.001<br>(0.000) | 0.008<br>(0.002) | 0.007<br>(0.002) | | 14.573<br>(0.801) |
| Anne Arundel, MD | -0.098 | 0.975 | -2.739<br>(0.558) | 1.313<br>(0.790) | 1.724<br>(0.296) | -0.012<br>(0.004) | 0.020<br>(0.013) | 0.030<br>(0.022) | | 0.230<br>(5.004) |
| Baltimore, MD | 0.280 | 0.952 | 0.841<br>(1.469) | -0.112<br>(0.862) | 0.522<br>(0.341) | 0.001<br>(0.006) | -0.043<br>(0.047) | 0.068<br>(0.018) | 0.989<br>(0.316) | -12.067<br>(13.763) |
| Calvert, MD | -0.053 | 0.996 | -2.788<br>(0.172) | 2.465<br>(0.554) | 0.433<br>(0.111) | 0.002<br>(0.002) | -0.012<br>(0.007) | -0.007<br>(0.007) | | -2.025<br>(4.709) |
| Carroll, MD | 0.406 | 0.976 | 0.736<br>(0.951) | -0.487<br>(0.946) | 0.078<br>(0.247) | 0.003<br>(0.003) | -0.032<br>(0.019) | 0.046<br>(0.013) | 0.897<br>(0.285) | 0.589<br>(4.638) |
| Cecil, MD | -0.074 | 0.902 | -3.247<br>(0.875) | 4.185<br>(3.366) | 0.159<br>(0.311) | -0.008<br>(0.008) | 0.046<br>(0.030) | 0.000<br>(0.033) | | -12.411<br>(31.274) |
| Charles, MD | -0.091 | 0.982 | -2.519<br>(0.436) | 2.857<br>(0.626) | 0.489<br>(0.359) | 0.012<br>(0.004) | -0.044<br>(0.019) | 0.007<br>(0.025) | | -9.140<br>(2.433) |
| Frederick, MD | -0.168 | 0.947 | -2.112<br>(0.532) | 2.016<br>(0.764) | 1.114<br>(0.384) | 0.008<br>(0.007) | -0.024<br>(0.033) | -0.008<br>(0.042) | | -8.900<br>(4.749) |

| County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|
| Harford, MD | -0.409 | 0.985 | -1.480<br>(0.283) | 0.974<br>(0.553) | 1.071<br>(0.180) | 0.002<br>(0.002) | -0.026<br>(0.011) | 0.026<br>(0.007) | | 0.444<br>(3.396) |
| Howard, MD | -0.410 | 0.918 | -1.478<br>(0.958) | 0.819<br>(0.997) | 1.702<br>(0.692) | -0.001<br>(0.008) | -0.017<br>(0.015) | 0.035<br>(0.049) | | -4.924<br>(8.677) |
| Montgomery, MD | -1.032 | 0.850 | -0.748<br>(1.351) | -0.106<br>(1.031) | 0.764<br>(1.218) | -0.011<br>(0.006) | -0.003<br>(0.060) | 0.082<br>(0.056) | | 12.375<br>(12.616) |
| Prince George's, MD | 0.398 | 0.984 | 1.432<br>(0.489) | -0.326<br>(0.282) | 1.933<br>(0.352) | 0.017<br>(0.006) | -0.113<br>(0.030) | 0.064<br>(0.019) | 0.868<br>(0.112) | -28.282<br>(5.521) |
| Queen Anne's, MD | -0.119 | 0.958 | -1.177<br>(0.328) | 1.842<br>(0.702) | -0.200<br>(0.248) | -0.004<br>(0.006) | -0.012<br>(0.009) | 0.075<br>(0.018) | 0.546<br>(0.207) | -4.137<br>(8.881) |
| St. Mary's, MD | -0.504 | 0.964 | -0.896<br>(0.206) | 0.220<br>(0.385) | 0.217<br>(0.108) | -0.007<br>(0.002) | 0.003<br>(0.008) | 0.049<br>(0.025) | | 10.259<br>(4.185) |
| Somerset, MD | -0.124 | 0.988 | -1.599<br>(0.128) | 0.613<br>(0.439) | 0.007<br>(0.063) | 0.009<br>(0.004) | -0.073<br>(0.017) | -0.026<br>(0.009) | | 10.935<br>(5.240) |
| Washington, MD | -0.004 | 0.974 | -2.684<br>(0.362) | 1.946<br>(1.314) | 0.353<br>(0.233) | -0.007<br>(0.007) | 0.050<br>(0.023) | 0.025<br>(0.026) | | 2.724<br>(11.410) |
| Wicomico, MD | 0.004 | 0.992 | -2.012<br>(0.378) | 1.671<br>(1.146) | 0.471<br>(0.076) | -0.003<br>(0.004) | 0.019<br>(0.006) | 0.012<br>(0.008) | | -3.012<br>(10.784) |
| Worcester, MD | -0.042 | 0.994 | -1.841<br>(0.094) | 1.152<br>(0.536) | 0.021<br>(0.051) | 0.001<br>(0.003) | -0.007<br>(0.004) | 0.011<br>(0.012) | | 8.347<br>(4.977) |
| Baltimore City, MD | 0.008 | 0.993 | -3.864<br>(0.152) | -0.349<br>(0.176) | -0.218<br>(0.066) | 0.000<br>(0.001) | -0.010<br>(0.004) | 0.018<br>(0.004) | | 55.256<br>(2.490) |
| Berkshire, MA | -0.044 | 0.992 | -1.772<br>(0.073) | 0.182<br>(0.093) | 0.174<br>(0.024) | -0.004<br>(0.001) | 0.009<br>(0.003) | 0.003<br>(0.003) | | 16.686<br>(1.488) |

| County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|
| Bristol, MA | 0.105 | 0.985 | 3.133<br>(0.837) | -1.090<br>(0.608) | 0.161<br>(0.084) | -0.002<br>(0.003) | -0.035<br>(0.014) | 0.053<br>(0.010) | 1.320<br>(0.159) | -22.008<br>(4.492) |
| Essex, MA | 0.317 | 0.991 | 2.286<br>(0.567) | -1.259<br>(0.331) | 1.433<br>(0.191) | 0.003<br>(0.002) | -0.075<br>(0.013) | 0.042<br>(0.008) | 0.671<br>(0.046) | -18.523<br>(3.093) |
| Hampden, MA | -0.335 | 0.986 | -1.520<br>(0.393) | -2.511<br>(0.935) | 0.538<br>(0.066) | -0.003<br>(0.001) | 0.004<br>(0.009) | 0.010<br>(0.005) | | 51.677<br>(9.516) |
| Hampshire, MA | 1.522 | 0.875 | 0.431<br>(0.583) | -1.400<br>(0.398) | -0.005<br>(0.249) | 0.003<br>(0.005) | -0.009<br>(0.017) | 0.032<br>(0.012) | 0.484<br>(0.194) | 20.186<br>(5.847) |
| Middlesex, MA | -3.606 | 0.942 | -0.265<br>(1.679) | -1.180<br>(1.133) | 1.705<br>(0.432) | -0.012<br>(0.006) | 0.008<br>(0.030) | 0.079<br>(0.055) | | 13.422<br>(10.842) |
| Norfolk, MA | 0.380 | 0.977 | 1.548<br>(0.608) | 0.065<br>(0.211) | 0.372<br>(0.209) | 0.001<br>(0.005) | -0.042<br>(0.020) | 0.059<br>(0.020) | 0.680<br>(0.126) | -16.914<br>(5.954) |
| Plymouth, MA | 0.168 | 0.963 | 2.607<br>(1.612) | -1.265<br>(1.312) | 0.295<br>(0.234) | 0.002<br>(0.006) | -0.055<br>(0.026) | 0.055<br>(0.023) | 1.014<br>(0.226) | -13.050<br>(4.760) |
| Suffolk, MA | -3.931 | 0.980 | -0.244<br>(0.687) | -0.570<br>(0.470) | 1.669<br>(0.159) | 0.016<br>(0.007) | -0.051<br>(0.029) | -0.008<br>(0.031) | | 4.896<br>(2.762) |
| Worcester, MA | 0.454 | 0.978 | 1.069<br>(0.732) | -0.318<br>(0.389) | 0.692<br>(0.162) | -0.003<br>(0.004) | -0.033<br>(0.020) | 0.066<br>(0.014) | 0.794<br>(0.187) | -10.896<br>(5.035) |
| Barry, MI | -0.184 | 0.992 | -2.161<br>(0.229) | 2.484<br>(0.282) | 0.298<br>(0.081) | 0.002<br>(0.002) | -0.046<br>(0.009) | 0.010<br>(0.016) | | -3.773<br>(3.598) |
| Bay, MI | -0.014 | 0.999 | -2.197<br>(0.027) | -0.404<br>(0.080) | 0.127<br>(0.036) | -0.001<br>(0.001) | 0.008<br>(0.002) | 0.007<br>(0.002) | | 27.367<br>(0.863) |
| Berrien, MI | -0.028 | 0.998 | -1.657<br>(0.089) | -0.664<br>(0.288) | 0.282<br>(0.083) | 0.003<br>(0.001) | -0.027<br>(0.003) | -0.012<br>(0.005) | 0.119<br>(0.032) | 24.133<br>(4.194) |

| County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|
| Calhoun, MI | -0.004 | 0.998 | -1.465<br>(0.119) | -0.923<br>(0.574) | 0.017<br>(0.092) | 0.005<br>(0.001) | -0.033<br>(0.005) | -0.000<br>(0.004) | 0.210<br>(0.054) | 26.907<br>(6.845) |
| Cass, MI | -0.184 | 0.970 | -2.109<br>(0.349) | 1.699<br>(1.283) | 0.582<br>(0.187) | 0.003<br>(0.002) | -0.070<br>(0.017) | -0.019<br>(0.013) | | 1.322<br>(17.859) |
| Clinton, MI | 0.144 | 0.960 | -3.066<br>(0.289) | 3.552<br>(0.708) | 0.120<br>(0.247) | 0.002<br>(0.004) | 0.019<br>(0.015) | -0.037<br>(0.024) | | -14.778<br>(4.549) |
| Eaton, MI | -0.032 | 0.997 | -1.991<br>(0.079) | 1.103<br>(0.663) | 0.121<br>(0.103) | -0.002<br>(0.001) | -0.011<br>(0.006) | 0.003<br>(0.004) | | 8.084<br>(6.282) |
| Genesee, MI | -0.238 | 0.998 | -1.098<br>(0.155) | -0.815<br>(0.312) | 0.803<br>(0.193) | 0.006<br>(0.003) | -0.055<br>(0.007) | 0.014<br>(0.008) | 0.304<br>(0.075) | 18.338<br>(4.828) |
| Ingham, MI | -0.157 | 0.989 | -1.595<br>(0.137) | -0.063<br>(0.208) | 0.578<br>(0.099) | -0.009<br>(0.002) | 0.007<br>(0.005) | 0.026<br>(0.015) | | 16.245<br>(2.192) |
| Jackson, MI | -0.033 | 0.999 | -1.723<br>(0.076) | -0.164<br>(0.208) | 0.153<br>(0.076) | 0.000<br>(0.001) | -0.011<br>(0.003) | 0.002<br>(0.005) | | 20.188<br>(3.321) |
| Kalamazoo, MI | -0.068 | 0.993 | -2.068<br>(0.246) | 0.198<br>(0.352) | 0.458<br>(0.105) | -0.007<br>(0.002) | 0.012<br>(0.005) | 0.016<br>(0.009) | | 18.342<br>(1.998) |
| Kent, MI | -0.057 | 0.990 | -2.980<br>(0.555) | 0.649<br>(0.687) | 1.238<br>(0.348) | -0.012<br>(0.003) | 0.024<br>(0.013) | 0.020<br>(0.015) | | 17.043<br>(2.049) |
| Lapeer, MI | -0.085 | 0.967 | -3.619<br>(0.377) | -2.291<br>(1.011) | 1.020<br>(0.142) | -0.011<br>(0.005) | -0.032<br>(0.015) | 0.032<br>(0.016) | | 56.706<br>(13.321) |
| Livingston, MI | -0.126 | 0.986 | -2.261<br>(0.611) | 4.138<br>(0.832) | 0.813<br>(0.639) | 0.002<br>(0.004) | -0.014<br>(0.022) | 0.003<br>(0.019) | 0.282<br>(0.092) | -30.419<br>(2.710) |
| Macomb, MI | -0.024 | 0.996 | -4.635<br>(0.169) | 3.582<br>(0.282) | 0.590<br>(0.122) | -0.008<br>(0.003) | -0.008<br>(0.007) | 0.010<br>(0.008) | | 5.339<br>(2.117) |

| County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|
| Monroe, MI | -0.351 | 0.991 | -1.093<br>(0.069) | 0.304<br>(0.255) | 1.025<br>(0.120) | -0.012<br>(0.001) | -0.005<br>(0.008) | 0.030<br>(0.005) | | 1.896<br>(2.275) |
| Montcalm, MI | -0.172 | 0.994 | -1.554<br>(0.319) | -0.180<br>(0.158) | 0.756<br>(0.082) | 0.005<br>(0.005) | -0.066<br>(0.013) | 0.010<br>(0.020) | 0.300<br>(0.085) | 12.971<br>(2.486) |
| Muskegon, MI | -0.003 | 0.998 | -2.003<br>(0.071) | -0.073<br>(0.572) | 0.238<br>(0.060) | -0.003<br>(0.001) | -0.006<br>(0.004) | -0.003<br>(0.005) | | 20.876<br>(6.715) |
| Oakland, MI | -0.098 | 0.984 | -3.445<br>(0.429) | 2.337<br>(0.701) | 1.087<br>(0.211) | -0.020<br>(0.004) | 0.037<br>(0.014) | 0.067<br>(0.026) | | 4.793<br>(7.739) |
| Ottawa, MI | 0.012 | 0.993 | -3.748<br>(0.616) | 2.608<br>(0.920) | 0.917<br>(0.384) | -0.010<br>(0.005) | 0.020<br>(0.010) | -0.007<br>(0.019) | | 0.231<br>(2.669) |
| Saginaw, MI | -0.116 | 0.998 | -1.137<br>(0.126) | -0.331<br>(0.239) | 0.296<br>(0.131) | 0.001<br>(0.002) | -0.021<br>(0.004) | 0.013<br>(0.005) | 0.233<br>(0.054) | 15.330<br>(3.949) |
| St. Clair, MI | 0.002 | 0.994 | -5.274<br>(0.246) | -0.884<br>(0.309) | 0.428<br>(0.100) | -0.008<br>(0.003) | -0.027<br>(0.009) | 0.008<br>(0.007) | | 64.869<br>(6.358) |
| Van Buren, MI | 0.021 | 0.990 | -2.534<br>(0.201) | -1.800<br>(0.581) | 0.216<br>(0.091) | -0.001<br>(0.002) | -0.033<br>(0.008) | 0.000<br>(0.008) | | 43.959<br>(8.399) |
| Washtenaw, MI | -0.715 | 0.931 | -1.136<br>(0.990) | 0.861<br>(0.841) | 1.269<br>(0.382) | -0.026<br>(0.007) | 0.016<br>(0.023) | 0.136<br>(0.044) | | -1.397<br>(12.281) |
| Wayne, MI | -0.190 | 0.995 | -1.780<br>(0.768) | -1.021<br>(0.578) | 1.795<br>(0.525) | 0.011<br>(0.003) | -0.088<br>(0.015) | -0.011<br>(0.013) | 0.321<br>(0.093) | 23.742<br>(13.389) |
| Anoka, MN | 0.021 | 0.941 | -4.232<br>(0.863) | 4.280<br>(1.248) | -0.056<br>(0.728) | -0.009<br>(0.006) | 0.037<br>(0.028) | 0.003<br>(0.045) | | -5.092<br>(3.436) |
| Benton, MN | -0.150 | 0.972 | -1.328<br>(0.164) | 1.971<br>(0.328) | 0.067<br>(0.276) | 0.002<br>(0.003) | -0.015<br>(0.014) | 0.020<br>(0.017) | | -6.283<br>(2.185) |

| County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|
| Carlton, MN | -0.224 | 0.996 | -1.276<br>(0.071) | 0.698<br>(0.153) | 0.244<br>(0.043) | 0.002<br>(0.001) | -0.036<br>(0.003) | 0.003<br>(0.002) | 0.063<br>(0.018) | 5.785<br>(1.397) |
| Carver, MN | -0.015 | 0.966 | -1.996<br>(0.847) | 2.359<br>(0.979) | 0.166<br>(0.463) | -0.002<br>(0.007) | -0.006<br>(0.022) | 0.057<br>(0.020) | 0.457<br>(0.170) | -7.571<br>(2.832) |
| Chisago, MN | -0.023 | 0.979 | -3.567<br>(0.145) | 5.045<br>(0.915) | 0.333<br>(0.217) | 0.013<br>(0.008) | -0.077<br>(0.018) | -0.002<br>(0.023) | | -22.099<br>(7.474) |
| Clay, MN | 0.043 | 0.981 | -2.399<br>(0.546) | 2.220<br>(0.474) | 0.682<br>(0.160) | 0.007<br>(0.006) | -0.042<br>(0.021) | -0.002<br>(0.017) | | -8.779<br>(1.687) |
| Dakota, MN | 0.552 | 0.987 | 1.759<br>(1.079) | -2.422<br>(1.220) | 2.525<br>(0.548) | -0.012<br>(0.007) | -0.030<br>(0.016) | 0.033<br>(0.011) | 0.482<br>(0.150) | -6.087<br>(3.309) |
| Dodge, MN | 0.040 | 0.995 | -0.804<br>(0.431) | 2.682<br>(0.478) | 0.048<br>(0.159) | 0.004<br>(0.002) | -0.010<br>(0.010) | 0.034<br>(0.009) | 0.707<br>(0.105) | -20.297<br>(2.134) |
| Fillmore, MN | -0.252 | 0.987 | -1.276<br>(0.122) | 0.166<br>(0.482) | 0.338<br>(0.042) | 0.004<br>(0.002) | -0.062<br>(0.006) | -0.007<br>(0.008) | 0.162<br>(0.058) | 10.213<br>(4.358) |
| Hennepin, MN | -1.991 | 0.974 | -0.238<br>(0.613) | -0.461<br>(1.099) | 1.255<br>(0.576) | -0.005<br>(0.007) | -0.022<br>(0.018) | 0.043<br>(0.024) | 0.465<br>(0.184) | 1.568<br>(7.031) |
| Houston, MN | 0.004 | 0.934 | -3.263<br>(0.693) | -2.394<br>(0.738) | 0.430<br>(0.092) | 0.001<br>(0.002) | 0.003<br>(0.016) | -0.004<br>(0.007) | | 48.343<br>(11.548) |
| Isanti, MN | -0.042 | 0.994 | -3.344<br>(0.095) | 4.219<br>(0.248) | 0.517<br>(0.062) | 0.000<br>(0.002) | -0.027<br>(0.009) | 0.034<br>(0.007) | | -16.217<br>(1.886) |
| Le Sueur, MN | -0.139 | 0.995 | -2.051<br>(0.264) | 1.048<br>(1.048) | 0.754<br>(0.172) | -0.000<br>(0.003) | -0.031<br>(0.006) | 0.007<br>(0.009) | 0.187<br>(0.063) | 3.835<br>(7.870) |
| Mille Lacs, MN | -0.028 | 0.990 | -2.507<br>(0.406) | -0.156<br>(0.750) | 0.831<br>(0.161) | -0.003<br>(0.003) | -0.036<br>(0.007) | 0.005<br>(0.011) | 0.285<br>(0.107) | 17.216<br>(7.234) |

| County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|
| Olmsted, MN | -10.342 | 0.985 | -0.051<br>(0.492) | 0.630<br>(0.514) | 1.233<br>(0.296) | -0.007<br>(0.007) | -0.009<br>(0.024) | 0.059<br>(0.023) | 0.457<br>(0.106) | -14.276<br>(1.906) |
| Polk, MN | 0.102 | 0.996 | -1.321<br>(0.178) | 1.680<br>(0.744) | 0.125<br>(0.149) | 0.003<br>(0.002) | -0.028<br>(0.006) | 0.010<br>(0.010) | 0.286<br>(0.094) | -7.647<br>(6.423) |
| Ramsey, MN | -0.133 | 0.951 | -2.563<br>(0.537) | -1.108<br>(0.426) | 1.483<br>(0.234) | -0.025<br>(0.005) | 0.058<br>(0.015) | 0.084<br>(0.030) | | 34.195<br>(5.277) |
| St. Louis, MN | -0.161 | 0.989 | -1.490<br>(0.077) | -1.391<br>(0.664) | 0.322<br>(0.040) | 0.001<br>(0.001) | -0.026<br>(0.004) | -0.002<br>(0.006) | | 33.570<br>(8.022) |
| Scott, MN | -0.379 | 0.955 | -0.477<br>(0.639) | 0.957<br>(0.759) | 0.296<br>(0.498) | 0.002<br>(0.006) | -0.005<br>(0.029) | 0.048<br>(0.022) | 0.697<br>(0.120) | -7.269<br>(2.013) |
| Sherburne, MN | 0.026 | 0.978 | -2.032<br>(1.200) | 3.264<br>(1.386) | -0.061<br>(0.330) | 0.003<br>(0.007) | 0.007<br>(0.018) | 0.052<br>(0.031) | 0.530<br>(0.183) | -16.075<br>(3.739) |
| Sibley, MN | 0.074 | 0.994 | -2.309<br>(0.401) | -3.013<br>(0.472) | 0.083<br>(0.164) | 0.006<br>(0.001) | -0.065<br>(0.007) | -0.005<br>(0.006) | 0.576<br>(0.127) | 46.365<br>(7.216) |
| Stearns, MN | -0.053 | 0.987 | -1.524<br>(0.125) | 0.873<br>(0.344) | 0.659<br>(0.128) | -0.004<br>(0.003) | -0.012<br>(0.012) | 0.014<br>(0.011) | | 0.263<br>(2.411) |
| Wabasha, MN | -0.008 | 0.983 | -2.421<br>(0.138) | -1.238<br>(0.622) | 0.426<br>(0.082) | -0.003<br>(0.001) | -0.022<br>(0.008) | 0.000<br>(0.004) | | 30.305<br>(7.312) |
| Washington, MN | 0.099 | 0.975 | -2.622<br>(1.278) | 3.325<br>(1.256) | -0.109<br>(0.394) | -0.004<br>(0.009) | 0.028<br>(0.023) | 0.041<br>(0.022) | 0.585<br>(0.154) | -13.153<br>(2.116) |
| Wright, MN | -0.261 | 0.922 | -1.928<br>(1.326) | -0.055<br>(1.781) | 2.772<br>(0.916) | -0.014<br>(0.008) | -0.020<br>(0.027) | 0.056<br>(0.063) | | -3.172<br>(4.054) |
| Benton, MS | -0.077 | 0.923 | -3.475<br>(0.334) | -0.012<br>(0.239) | -0.062<br>(0.093) | 0.017<br>(0.007) | -0.127<br>(0.021) | -0.080<br>(0.023) | | 32.698<br>(2.896) |

| County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|
| Copiah, MS | -0.011 | 0.998 | -1.865<br>(0.042) | -1.100<br>(0.084) | 0.061<br>(0.014) | 0.000<br>(0.001) | -0.007<br>(0.006) | 0.002<br>(0.001) | | 28.451<br>(0.784) |
| DeSoto, MS | 0.277 | 0.944 | 1.541<br>(1.837) | -1.242<br>(1.949) | 0.026<br>(0.325) | -0.007<br>(0.008) | -0.011<br>(0.028) | 0.038<br>(0.024) | 0.898<br>(0.240) | 2.666<br>(10.563) |
| Forrest, MS | -0.185 | 0.910 | -1.259<br>(0.122) | 0.293<br>(0.279) | 0.373<br>(0.136) | -0.001<br>(0.003) | -0.001<br>(0.008) | -0.015<br>(0.015) | | 8.610<br>(3.107) |
| Hancock, MS | 0.093 | 0.893 | -1.041<br>(0.265) | 2.896<br>(0.845) | -0.188<br>(0.293) | -0.000<br>(0.013) | -0.093<br>(0.059) | 0.098<br>(0.073) | 0.585<br>(0.171) | -19.687<br>(9.820) |
| Harrison, MS | -0.344 | 0.886 | -1.197<br>(0.272) | 0.923<br>(0.286) | 0.558<br>(0.193) | -0.002<br>(0.004) | -0.040<br>(0.014) | -0.052<br>(0.024) | | 1.360<br>(3.318) |
| Hinds, MS | -0.047 | 0.986 | -1.746<br>(0.074) | -0.463<br>(0.064) | -0.045<br>(0.045) | -0.001<br>(0.001) | 0.018<br>(0.005) | -0.001<br>(0.003) | | 27.340<br>(1.339) |
| Jackson, MS | 0.165 | 0.910 | -3.062<br>(0.741) | 3.157<br>(0.902) | -0.952<br>(0.760) | 0.004<br>(0.004) | -0.036<br>(0.021) | -0.017<br>(0.023) | | 0.670<br>(16.148) |
| Lamar, MS | 3.388 | 0.235 | 0.360<br>(0.284) | -0.032<br>(0.166) | -0.347<br>(0.351) | 0.002<br>(0.005) | -0.057<br>(0.031) | 0.020<br>(0.015) | | 15.004<br>(3.024) |
| Madison, MS | 3.421 | 0.695 | 0.345<br>(0.908) | 0.296<br>(0.694) | -0.560<br>(0.391) | 0.005<br>(0.008) | -0.039<br>(0.039) | -0.039<br>(0.036) | | 13.403<br>(7.740) |
| Marshall, MS | 0.087 | 0.913 | -2.173<br>(0.694) | 0.174<br>(1.059) | 1.025<br>(0.248) | 0.000<br>(0.012) | -0.052<br>(0.041) | -0.019<br>(0.040) | 0.732<br>(0.278) | 6.248<br>(15.780) |
| Perry, MS | -0.270 | 0.997 | -1.138<br>(0.064) | -0.445<br>(0.142) | 0.131<br>(0.030) | -0.003<br>(0.002) | -0.006<br>(0.008) | -0.032<br>(0.003) | | 16.099<br>(1.502) |
| Rankin, MS | 0.151 | 0.903 | -2.671<br>(0.525) | 2.406<br>(0.384) | 0.907<br>(0.468) | 0.004<br>(0.005) | 0.015<br>(0.016) | -0.010<br>(0.018) | | -13.951<br>(6.857) |

| County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|
| Simpson, MS | -0.302 | 0.810 | -1.208<br>(0.314) | -0.366<br>(0.283) | 0.045<br>(0.154) | 0.007<br>(0.004) | -0.074<br>(0.012) | -0.025<br>(0.012) | | 18.708<br>(3.478) |
| Tate, MS | 0.037 | 0.964 | -1.480<br>(0.360) | 1.277<br>(1.839) | 0.988<br>(0.302) | 0.008<br>(0.015) | -0.032<br>(0.044) | -0.025<br>(0.046) | 0.743<br>(0.247) | -10.422<br>(23.117) |
| Tunica, MS | -0.108 | 0.958 | -3.141<br>(1.030) | -2.480<br>(0.610) | 0.349<br>(0.174) | 0.008<br>(0.009) | -0.244<br>(0.061) | 0.027<br>(0.040) | | 49.794<br>(4.577) |
| Yazoo, MS | 0.062 | 0.995 | -2.156<br>(0.095) | -0.301<br>(0.216) | 0.003<br>(0.099) | -0.008<br>(0.003) | 0.049<br>(0.013) | -0.003<br>(0.007) | | 21.479<br>(1.942) |
| Andrew, MO | 0.001 | 0.932 | -2.230<br>(0.303) | 1.001<br>(0.476) | 0.042<br>(0.135) | -0.004<br>(0.005) | 0.041<br>(0.018) | 0.011<br>(0.016) | | 9.592<br>(5.983) |
| Bates, MO | -0.436 | 0.948 | -1.381<br>(0.134) | 0.949<br>(0.347) | 0.441<br>(0.149) | 0.007<br>(0.003) | -0.085<br>(0.012) | -0.017<br>(0.012) | | 5.388<br>(4.827) |
| Boone, MO | -0.069 | 0.960 | -1.578<br>(0.304) | 1.882<br>(0.329) | 0.378<br>(0.237) | 0.006<br>(0.005) | -0.025<br>(0.016) | -0.010<br>(0.019) | | -7.738<br>(2.256) |
| Buchanan, MO | -0.146 | 0.991 | -1.677<br>(0.095) | -0.244<br>(0.050) | 0.223<br>(0.033) | 0.000<br>(0.001) | -0.018<br>(0.002) | 0.000<br>(0.004) | | 20.952<br>(0.788) |
| Caldwell, MO | -0.405 | 0.904 | -1.442<br>(0.316) | 0.895<br>(1.043) | 1.239<br>(0.336) | 0.018<br>(0.009) | -0.190<br>(0.031) | 0.010<br>(0.048) | | -2.505<br>(12.280) |
| Callaway, MO | 0.028 | 0.993 | -1.311<br>(0.080) | 1.187<br>(0.318) | 0.021<br>(0.070) | 0.003<br>(0.001) | -0.024<br>(0.010) | -0.012<br>(0.007) | | -0.454<br>(2.886) |
| Cass, MO | -0.156 | 0.946 | -2.248<br>(1.120) | 3.257<br>(1.253) | 1.201<br>(0.274) | -0.005<br>(0.006) | -0.035<br>(0.022) | -0.007<br>(0.032) | | -22.617<br>(5.434) |
| Christian, MO | -0.146 | 0.963 | -1.793<br>(0.639) | 1.573<br>(0.598) | 0.942<br>(0.463) | 0.014<br>(0.009) | -0.063<br>(0.022) | -0.027<br>(0.031) | | -6.214<br>(2.731) |

| County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|
| Clay, MO | 0.704 | 0.946 | 0.680<br>(1.478) | -0.245<br>(0.964) | 0.722<br>(0.439) | -0.011<br>(0.010) | -0.015<br>(0.047) | 0.052<br>(0.037) | 0.718<br>(0.259) | -6.990<br>(3.796) |
| Clinton, MO | -0.083 | 0.926 | -2.693<br>(0.267) | 1.238<br>(0.605) | 0.697<br>(0.207) | -0.007<br>(0.004) | -0.020<br>(0.010) | -0.012<br>(0.023) | | 7.312<br>(7.938) |
| Cole, MO | 0.156 | 0.967 | -1.576<br>(0.107) | 2.723<br>(0.784) | 0.131<br>(0.144) | 0.005<br>(0.002) | -0.021<br>(0.013) | -0.004<br>(0.004) | | -18.551<br>(10.376) |
| Dallas, MO | -0.007 | 0.999 | -2.390<br>(0.029) | -0.360<br>(0.099) | 0.059<br>(0.014) | 0.000<br>(0.001) | -0.013<br>(0.002) | -0.002<br>(0.002) | | 24.443<br>(0.950) |
| DeKalb, MO | -0.052 | 0.994 | -1.991<br>(0.080) | 0.096<br>(0.085) | 0.042<br>(0.038) | 0.001<br>(0.002) | -0.021<br>(0.007) | 0.006<br>(0.007) | | 16.514<br>(1.152) |
| Franklin, MO | -0.212 | 0.840 | -2.217<br>(0.522) | 5.279<br>(1.881) | 0.135<br>(0.149) | 0.008<br>(0.006) | -0.051<br>(0.021) | -0.008<br>(0.015) | | -33.058<br>(16.478) |
| Greene, MO | -0.145 | 0.967 | -1.796<br>(0.239) | 2.254<br>(0.256) | 0.420<br>(0.079) | 0.002<br>(0.002) | -0.012<br>(0.017) | -0.005<br>(0.008) | | -8.510<br>(1.657) |
| Jackson, MO | -0.039 | 0.975 | -3.056<br>(0.321) | 3.851<br>(0.600) | 0.350<br>(0.149) | 0.003<br>(0.003) | -0.029<br>(0.022) | 0.003<br>(0.008) | | -15.381<br>(3.915) |
| Jasper, MO | 0.158 | 0.987 | -2.049<br>(0.233) | 3.872<br>(0.443) | -0.363<br>(0.127) | 0.008<br>(0.003) | -0.009<br>(0.008) | 0.062<br>(0.009) | | -22.910<br>(4.410) |
| Jefferson, MO | -0.044 | 0.950 | -3.532<br>(0.486) | 4.191<br>(1.036) | 0.540<br>(0.113) | -0.003<br>(0.004) | -0.010<br>(0.008) | -0.026<br>(0.021) | | -15.307<br>(8.581) |
| Lafayette, MO | -0.131 | 0.967 | -2.384<br>(0.219) | -0.625<br>(0.876) | 0.089<br>(0.125) | 0.004<br>(0.005) | -0.078<br>(0.025) | 0.015<br>(0.015) | | 32.043<br>(8.597) |
| Lincoln, MO | 1.442 | 0.913 | 0.344<br>(1.191) | -0.503<br>(0.780) | 0.643<br>(0.198) | -0.004<br>(0.009) | -0.095<br>(0.067) | 0.047<br>(0.033) | 0.586<br>(0.224) | 0.946<br>(5.078) |

| County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|
| McDonald, MO | 0.012 | 0.989 | -2.034 (0.053) | -0.555 (0.302) | -0.082 (0.099) | 0.003 (0.003) | -0.034 (0.007) | -0.011 (0.009) | | 24.877 (2.619) |
| Moniteau, MO | 0.011 | 1.000 | -1.283 (0.012) | -0.014 (0.025) | -0.006 (0.006) | 0.000 (0.000) | -0.001 (0.001) | -0.003 (0.001) | | 11.238 (0.188) |
| Newton, MO | -0.053 | 0.995 | -1.431 (0.181) | 0.786 (0.332) | 0.349 (0.120) | 0.003 (0.002) | -0.022 (0.005) | -0.015 (0.007) | | 3.004 (4.567) |
| Osage, MO | -0.115 | 0.992 | -1.105 (0.084) | 0.013 (0.339) | 0.267 (0.100) | 0.005 (0.002) | -0.029 (0.006) | 0.003 (0.010) | | 8.191 (3.916) |
| Platte, MO | 0.514 | 0.962 | 0.476 (0.679) | 0.163 (0.557) | 0.244 (0.474) | 0.002 (0.007) | -0.042 (0.034) | 0.004 (0.039) | 0.892 (0.266) | -6.658 (3.583) |
| Polk, MO | -0.066 | 0.988 | -2.095 (0.195) | 1.146 (0.370) | 0.318 (0.112) | 0.006 (0.003) | -0.040 (0.009) | -0.012 (0.016) | | 6.295 (3.777) |
| Ray, MO | -0.078 | 0.974 | -2.727 (0.175) | -0.774 (0.161) | 0.306 (0.051) | 0.001 (0.001) | -0.065 (0.015) | 0.011 (0.004) | | 32.066 (2.272) |
| St. Charles, MO | 0.811 | 0.975 | 0.793 (1.872) | -0.993 (2.374) | 0.979 (0.620) | -0.010 (0.007) | -0.009 (0.013) | 0.051 (0.012) | 0.546 (0.160) | 0.194 (8.432) |
| St. Louis, MO | -0.122 | 0.964 | -2.766 (0.411) | 1.006 (1.295) | 1.137 (0.149) | -0.007 (0.003) | 0.008 (0.008) | -0.010 (0.021) | | 13.690 (18.511) |
| Warren, MO | -0.250 | 0.953 | -1.047 (0.275) | 1.318 (0.403) | 0.429 (0.217) | 0.008 (0.005) | -0.082 (0.014) | 0.017 (0.013) | 0.488 (0.152) | -5.169 (3.547) |
| Webster, MO | -0.015 | 0.990 | -1.718 (0.190) | 0.943 (0.211) | 0.272 (0.104) | -0.005 (0.005) | 0.001 (0.017) | 0.025 (0.017) | 0.268 (0.091) | 3.966 (2.491) |
| Saint Louis City, MO | -0.094 | 0.974 | -3.001 (0.380) | 0.625 (0.580) | 0.402 (0.165) | 0.002 (0.002) | -0.058 (0.014) | 0.005 (0.014) | | 27.420 (7.113) |

| County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|
| Carbon, MT | -0.053 | 0.991 | -2.835<br>(0.181) | 0.213<br>(0.305) | 0.197<br>(0.103) | 0.001<br>(0.003) | -0.072<br>(0.017) | -0.045<br>(0.010) | | 22.647<br>(2.610) |
| Cascade, MT | 10.103 | 0.858 | 0.104<br>(0.344) | 0.736<br>(1.212) | 1.097<br>(0.356) | 0.001<br>(0.006) | -0.037<br>(0.031) | -0.035<br>(0.025) | | -8.621<br>(11.690) |
| Golden Valley, MT | -0.002 | 0.998 | -3.316<br>(0.063) | -0.134<br>(0.032) | -0.118<br>(0.037) | 0.010<br>(0.002) | -0.058<br>(0.005) | -0.072<br>(0.006) | | 22.670<br>(0.698) |
| Missoula, MT | -0.077 | 0.985 | -1.761<br>(0.288) | 1.730<br>(0.450) | 0.669<br>(0.161) | 0.002<br>(0.003) | -0.066<br>(0.018) | -0.002<br>(0.010) | | -6.445<br>(2.551) |
| Yellowstone, MT | -0.360 | 0.969 | -1.515<br>(0.522) | 2.445<br>(0.537) | 1.028<br>(0.263) | 0.009<br>(0.007) | -0.044<br>(0.023) | -0.012<br>(0.022) | | -16.851<br>(3.170) |
| Cass, NE | -0.519 | 0.929 | -1.395<br>(0.535) | 3.967<br>(0.618) | -0.229<br>(0.236) | -0.001<br>(0.004) | 0.016<br>(0.029) | 0.005<br>(0.013) | | -16.072<br>(3.773) |
| Dakota, NE | -0.055 | 0.995 | -1.701<br>(0.085) | 0.008<br>(0.150) | 0.226<br>(0.042) | 0.000<br>(0.001) | -0.021<br>(0.006) | -0.028<br>(0.004) | | 13.814<br>(2.064) |
| Dixon, NE | -0.227 | 0.989 | -1.316<br>(0.094) | 0.220<br>(0.362) | 0.338<br>(0.080) | 0.002<br>(0.002) | -0.068<br>(0.008) | 0.020<br>(0.011) | | 8.203<br>(3.559) |
| Douglas, NE | -0.063 | 0.969 | -1.546<br>(2.473) | 1.566<br>(1.969) | 0.323<br>(0.244) | -0.008<br>(0.007) | 0.005<br>(0.027) | 0.059<br>(0.024) | 0.598<br>(0.167) | -3.901<br>(2.425) |
| Lancaster, NE | 0.091 | 0.988 | -2.927<br>(0.600) | 3.070<br>(0.533) | 0.387<br>(0.139) | -0.001<br>(0.004) | -0.032<br>(0.018) | 0.022<br>(0.012) | 0.715<br>(0.110) | -11.619<br>(1.232) |
| Sarpy, NE | 0.432 | 0.980 | 1.509<br>(1.439) | -0.984<br>(1.219) | 0.804<br>(0.486) | -0.008<br>(0.007) | 0.016<br>(0.024) | 0.044<br>(0.012) | 0.646<br>(0.251) | -6.044<br>(1.274) |
| Saunders, NE | -2.875 | 0.964 | -0.326<br>(0.287) | 1.129<br>(0.785) | 0.827<br>(0.330) | -0.007<br>(0.005) | -0.026<br>(0.022) | 0.006<br>(0.009) | | -6.211<br>(4.105) |

| County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|
| Seward, NE | 0.026 | 0.863 | -1.538<br>(0.650) | 2.196<br>(0.501) | 0.209<br>(0.244) | 0.003<br>(0.005) | -0.065<br>(0.037) | 0.011<br>(0.020) | 0.749<br>(0.167) | -10.508<br>(4.308) |
| Washington, NE | -2.692 | 0.924 | -0.346<br>(0.592) | 4.588<br>(0.551) | 0.370<br>(0.173) | -0.005<br>(0.004) | -0.007<br>(0.014) | 0.058<br>(0.024) | | -35.258<br>(5.469) |
| Churchill, NV | 0.082 | 0.997 | -1.645<br>(0.051) | -0.469<br>(0.326) | -0.049<br>(0.054) | -0.004<br>(0.003) | -0.016<br>(0.010) | -0.017<br>(0.014) | | 18.953<br>(2.954) |
| Clark, NV | -0.101 | 0.994 | -3.441<br>(0.257) | 3.576<br>(0.157) | 1.430<br>(0.127) | 0.007<br>(0.003) | -0.078<br>(0.029) | 0.035<br>(0.021) | | -16.144<br>(2.992) |
| Storey, NV | 0.063 | 0.961 | -3.810<br>(0.276) | -3.284<br>(1.229) | 0.015<br>(0.224) | -0.016<br>(0.010) | -0.022<br>(0.063) | -0.061<br>(0.067) | | 53.171<br>(8.573) |
| Washoe, NV | 0.175 | 0.992 | -3.648<br>(0.887) | 4.710<br>(0.702) | -1.583<br>(0.838) | 0.005<br>(0.013) | -0.017<br>(0.044) | 0.003<br>(0.019) | 0.450<br>(0.165) | -7.473<br>(8.018) |
| Hillsborough, NH | -0.104 | 0.982 | -2.743<br>(0.435) | 2.407<br>(1.102) | 0.503<br>(0.285) | -0.008<br>(0.006) | 0.021<br>(0.016) | 0.023<br>(0.020) | | -0.094<br>(7.629) |
| Merrimack, NH | -0.067 | 0.998 | -1.463<br>(0.040) | 1.260<br>(0.191) | 0.051<br>(0.058) | 0.001<br>(0.001) | -0.010<br>(0.004) | -0.001<br>(0.003) | | 1.844<br>(1.571) |
| Rockingham, NH | -0.060 | 0.971 | -4.279<br>(0.608) | 5.801<br>(1.212) | 0.038<br>(0.226) | 0.002<br>(0.006) | 0.004<br>(0.025) | 0.008<br>(0.027) | | -19.963<br>(7.356) |
| Strafford, NH | 0.180 | 0.977 | 0.504<br>(1.675) | 0.199<br>(2.130) | 0.136<br>(0.244) | -0.008<br>(0.004) | -0.005<br>(0.012) | 0.055<br>(0.012) | 0.997<br>(0.246) | -8.206<br>(7.685) |
| Atlantic, NJ | -0.078 | 0.998 | -1.748<br>(0.036) | 0.410<br>(0.227) | 0.312<br>(0.039) | -0.005<br>(0.001) | 0.028<br>(0.008) | 0.008<br>(0.003) | | 13.713<br>(3.265) |
| Bergen, NJ | -0.076 | 0.948 | -3.694<br>(0.903) | 0.674<br>(0.792) | 0.674<br>(0.220) | -0.011<br>(0.004) | 0.035<br>(0.021) | 0.029<br>(0.031) | | 33.988<br>(4.225) |

| County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|
| Burlington, NJ | -0.200 | 0.955 | -2.308<br>(0.161) | 1.274<br>(0.703) | 1.004<br>(0.300) | -0.007<br>(0.005) | 0.014<br>(0.024) | 0.020<br>(0.019) | | 5.776<br>(9.355) |
| Camden, NJ | 0.186 | 0.985 | 0.943<br>(1.217) | 0.366<br>(0.667) | 0.752<br>(0.351) | 0.002<br>(0.007) | -0.040<br>(0.039) | 0.041<br>(0.029) | 1.045<br>(0.289) | -22.508<br>(12.878) |
| Cape May, NJ | -0.024 | 0.999 | -3.046<br>(0.042) | -0.253<br>(0.064) | 0.058<br>(0.018) | -0.001<br>(0.001) | -0.002<br>(0.002) | 0.005<br>(0.002) | | 38.221<br>(1.052) |
| Cumberland, NJ | -0.067 | 0.993 | -1.852<br>(0.167) | -0.041<br>(0.106) | 0.103<br>(0.153) | -0.005<br>(0.002) | 0.012<br>(0.012) | -0.000<br>(0.009) | | 21.131<br>(2.521) |
| Essex, NJ | 0.508 | 0.973 | 0.813<br>(0.520) | -0.183<br>(0.178) | 0.489<br>(0.170) | 0.005<br>(0.005) | -0.052<br>(0.024) | 0.029<br>(0.018) | 0.746<br>(0.114) | -7.890<br>(5.927) |
| Gloucester, NJ | -0.108 | 0.952 | -2.932<br>(0.240) | 1.643<br>(0.881) | 0.647<br>(0.190) | -0.007<br>(0.007) | 0.036<br>(0.024) | 0.001<br>(0.026) | | 10.072<br>(9.547) |
| Hudson, NJ | 0.746 | 0.956 | 0.500<br>(0.409) | -0.343<br>(0.199) | 0.453<br>(0.293) | 0.008<br>(0.004) | -0.046<br>(0.021) | 0.048<br>(0.019) | 0.725<br>(0.112) | -1.933<br>(2.506) |
| Hunterdon, NJ | -0.337 | 0.963 | -1.881<br>(0.381) | 0.828<br>(0.594) | 1.851<br>(0.900) | -0.003<br>(0.006) | 0.017<br>(0.024) | 0.044<br>(0.030) | | -2.531<br>(12.069) |
| Mercer, NJ | 0.322 | 0.982 | 0.931<br>(0.691) | -0.240<br>(0.247) | 0.110<br>(0.302) | 0.001<br>(0.004) | -0.057<br>(0.022) | 0.050<br>(0.012) | 0.929<br>(0.222) | -5.497<br>(6.177) |
| Middlesex, NJ | 0.224 | 0.969 | 1.482<br>(0.674) | -0.524<br>(0.375) | 0.208<br>(0.347) | 0.004<br>(0.004) | -0.069<br>(0.023) | 0.047<br>(0.018) | 0.957<br>(0.162) | -9.730<br>(5.648) |
| Monmouth, NJ | 0.078 | 0.976 | 5.293<br>(1.501) | -1.235<br>(0.417) | -0.077<br>(0.178) | 0.004<br>(0.005) | -0.116<br>(0.031) | 0.083<br>(0.020) | 1.617<br>(0.271) | -43.366<br>(13.739) |
| Morris, NJ | -0.150 | 0.944 | -2.896<br>(0.539) | 0.544<br>(0.627) | 1.015<br>(0.311) | -0.011<br>(0.005) | 0.010<br>(0.016) | 0.025<br>(0.042) | | 22.107<br>(7.618) |

| County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|
| Ocean, NJ | -0.083 | 0.935 | -3.592 (0.601) | 1.001 (0.611) | 1.043 (0.381) | -0.006 (0.007) | 0.044 (0.032) | 0.005 (0.034) | | 24.071 (4.311) |
| Passaic, NJ | 0.163 | 0.981 | 1.374 (0.751) | -0.679 (0.387) | 0.160 (0.138) | 0.001 (0.002) | -0.057 (0.024) | 0.046 (0.008) | 1.044 (0.125) | -6.621 (6.072) |
| Salem, NJ | -0.011 | 0.997 | -4.084 (0.208) | 0.142 (0.197) | 0.102 (0.056) | -0.002 (0.001) | 0.018 (0.008) | -0.026 (0.004) | | 39.647 (3.628) |
| Somerset, NJ | 0.174 | 0.965 | 2.258 (0.732) | -1.129 (0.418) | -0.234 (0.212) | 0.010 (0.004) | -0.083 (0.021) | 0.044 (0.012) | 1.047 (0.171) | -4.486 (4.757) |
| Sussex, NJ | -0.045 | 0.998 | -4.169 (0.166) | 0.034 (0.134) | 0.399 (0.090) | -0.004 (0.001) | 0.006 (0.002) | 0.017 (0.009) | | 43.451 (2.356) |
| Union, NJ | 0.320 | 0.948 | 1.197 (1.462) | -0.595 (0.640) | 0.377 (0.185) | -0.001 (0.009) | -0.047 (0.040) | 0.071 (0.024) | 0.851 (0.254) | -6.104 (11.641) |
| Warren, NJ | -0.118 | 0.995 | -2.836 (0.118) | 1.148 (0.307) | 0.361 (0.082) | -0.005 (0.002) | 0.031 (0.012) | 0.029 (0.011) | | 17.267 (3.852) |
| Bernalillo, NM | -2.561 | 0.882 | -0.341 (0.622) | -0.674 (1.416) | 1.138 (0.410) | -0.008 (0.004) | -0.001 (0.012) | -0.002 (0.014) | | 11.676 (17.422) |
| Dona Ana, NM | 1.780 | 0.937 | 0.845 (0.483) | -3.076 (1.243) | 1.688 (0.299) | -0.011 (0.005) | -0.049 (0.019) | -0.051 (0.020) | | 28.173 (10.692) |
| Sandoval, NM | -0.050 | 0.694 | -2.353 (1.486) | 2.385 (1.511) | 0.506 (0.648) | 0.006 (0.015) | -0.016 (0.040) | -0.003 (0.068) | | -6.605 (6.531) |
| Santa Fe, NM | 0.135 | 0.942 | -2.034 (0.282) | 2.425 (0.752) | 0.044 (0.157) | -0.000 (0.007) | 0.048 (0.022) | -0.012 (0.025) | | -9.985 (6.949) |
| Torrance, NM | -1.106 | 0.660 | -0.675 (0.326) | -0.889 (0.350) | -0.197 (0.109) | 0.007 (0.007) | -0.075 (0.033) | -0.003 (0.024) | | 25.257 (4.861) |

| County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|
| Valencia, NM | -0.308 | 0.834 | -1.464<br>(0.211) | 0.659<br>(1.579) | 0.385<br>(0.117) | -0.005<br>(0.005) | -0.066<br>(0.017) | -0.037<br>(0.039) | | 8.961<br>(18.172) |
| Albany, NY | -0.908 | 0.713 | -0.781<br>(0.367) | -0.602<br>(0.987) | 1.011<br>(0.257) | -0.001<br>(0.003) | -0.016<br>(0.022) | 0.003<br>(0.009) | | 14.437<br>(9.066) |
| Bronx, NY | -0.611 | 0.947 | -0.769<br>(0.538) | -0.076<br>(0.444) | 0.813<br>(0.141) | -0.008<br>(0.007) | 0.003<br>(0.013) | 0.029<br>(0.015) | 0.379<br>(0.136) | 8.769<br>(5.423) |
| Broome, NY | -0.087 | 0.534 | -1.739<br>(0.504) | -0.106<br>(0.243) | 0.276<br>(0.245) | -0.009<br>(0.002) | 0.028<br>(0.012) | 0.002<br>(0.016) | | 19.960<br>(3.634) |
| Chemung, NY | 0.062 | 0.987 | -2.118<br>(0.117) | -0.380<br>(0.079) | 0.160<br>(0.147) | -0.001<br>(0.001) | -0.001<br>(0.004) | -0.001<br>(0.007) | | 23.497<br>(2.162) |
| Dutchess, NY | -0.149 | 0.975 | -2.904<br>(0.336) | 1.912<br>(1.295) | 1.002<br>(0.365) | -0.005<br>(0.005) | 0.002<br>(0.017) | 0.024<br>(0.029) | | 4.162<br>(20.200) |
| Erie, NY | 0.072 | 0.978 | -3.510<br>(0.595) | 0.516<br>(0.384) | 0.853<br>(0.526) | -0.001<br>(0.003) | 0.033<br>(0.020) | -0.028<br>(0.008) | | 26.280<br>(11.630) |
| Herkimer, NY | -0.280 | 0.986 | -1.191<br>(0.079) | 0.161<br>(0.183) | 0.081<br>(0.088) | 0.002<br>(0.002) | -0.041<br>(0.004) | -0.010<br>(0.007) | | 13.559<br>(3.167) |
| Kings, NY | -0.187 | 0.983 | -2.620<br>(0.482) | -0.043<br>(0.212) | 1.162<br>(0.069) | -0.004<br>(0.003) | -0.012<br>(0.010) | -0.014<br>(0.016) | | 30.912<br>(3.487) |
| Livingston, NY | -0.287 | 0.986 | -1.243<br>(0.078) | -0.721<br>(0.089) | -0.031<br>(0.038) | 0.001<br>(0.001) | -0.022<br>(0.003) | -0.004<br>(0.004) | | 25.167<br>(1.191) |
| Madison, NY | -0.821 | 0.912 | -0.782<br>(0.282) | -0.824<br>(0.443) | 0.166<br>(0.230) | 0.008<br>(0.001) | -0.036<br>(0.012) | -0.049<br>(0.015) | | 22.994<br>(6.079) |
| Monroe, NY | -0.663 | 0.763 | -0.847<br>(0.322) | 1.428<br>(0.954) | 0.544<br>(0.172) | -0.004<br>(0.005) | -0.010<br>(0.020) | -0.009<br>(0.020) | | -7.821<br>(13.933) |

| County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|
| Nassau, NY | -0.019 | 0.989 | -4.667<br>(0.223) | 0.873<br>(0.380) | 0.522<br>(0.093) | -0.003<br>(0.002) | 0.007<br>(0.010) | 0.000<br>(0.008) | | 43.827<br>(2.991) |
| New York, NY | -3.199 | 0.625 | -0.295<br>(0.802) | -1.532<br>(0.729) | 0.864<br>(0.145) | 0.010<br>(0.008) | -0.004<br>(0.018) | -0.026<br>(0.024) | | 29.107<br>(6.989) |
| Niagara, NY | 0.002 | 0.997 | -2.163<br>(0.346) | -0.759<br>(0.359) | 0.253<br>(0.119) | 0.001<br>(0.003) | -0.016<br>(0.006) | -0.014<br>(0.014) | 0.233<br>(0.083) | 31.455<br>(6.222) |
| Oneida, NY | 0.087 | 0.997 | -1.660<br>(0.118) | -0.501<br>(0.189) | -0.034<br>(0.061) | 0.001<br>(0.001) | -0.008<br>(0.005) | -0.000<br>(0.005) | 0.216<br>(0.088) | 24.072<br>(3.447) |
| Onondaga, NY | -0.797 | 0.686 | -0.797<br>(0.362) | 0.383<br>(0.510) | 0.883<br>(0.340) | -0.000<br>(0.004) | -0.017<br>(0.015) | -0.017<br>(0.013) | | 2.633<br>(7.543) |
| Ontario, NY | 0.368 | 0.889 | -1.884<br>(0.534) | 2.042<br>(0.583) | 0.013<br>(0.229) | -0.005<br>(0.005) | 0.030<br>(0.027) | 0.026<br>(0.018) | 0.719<br>(0.228) | -11.600<br>(6.546) |
| Orange, NY | -0.192 | 0.973 | -2.583<br>(0.276) | 1.324<br>(0.722) | 0.905<br>(0.273) | -0.009<br>(0.007) | 0.002<br>(0.028) | 0.025<br>(0.025) | | 9.776<br>(6.238) |
| Orleans, NY | -0.142 | 0.990 | -1.516<br>(0.052) | -0.130<br>(0.032) | 0.007<br>(0.013) | 0.001<br>(0.001) | -0.022<br>(0.004) | -0.004<br>(0.003) | | 18.656<br>(0.314) |
| Oswego, NY | 0.011 | 0.990 | -2.240<br>(0.070) | -1.401<br>(0.139) | -0.218<br>(0.053) | -0.002<br>(0.001) | -0.001<br>(0.009) | -0.007<br>(0.003) | | 42.862<br>(2.314) |
| Putnam, NY | -0.073 | 0.998 | -3.101<br>(0.378) | 0.189<br>(0.305) | 0.674<br>(0.275) | 0.004<br>(0.001) | -0.035<br>(0.004) | 0.014<br>(0.008) | 0.167<br>(0.061) | 25.761<br>(8.628) |
| Queens, NY | -1.925 | 0.985 | -0.283<br>(0.293) | -0.221<br>(0.188) | 1.039<br>(0.100) | 0.001<br>(0.004) | -0.019<br>(0.011) | 0.030<br>(0.013) | 0.400<br>(0.086) | 2.832<br>(2.915) |
| Rensselaer, NY | -0.076 | 0.866 | -2.230<br>(0.271) | 0.205<br>(0.783) | 0.758<br>(0.211) | 0.003<br>(0.004) | -0.017<br>(0.015) | -0.019<br>(0.011) | | 16.241<br>(7.937) |

| County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|
| Richmond, NY | -0.436 | 0.921 | -1.584<br>(0.837) | 0.904<br>(0.657) | 0.905<br>(0.207) | -0.014<br>(0.006) | 0.039<br>(0.018) | 0.083<br>(0.035) | | 6.244<br>(7.414) |
| Rockland, NY | -0.159 | 0.967 | -2.823<br>(0.793) | 0.791<br>(0.809) | 1.072<br>(0.282) | -0.011<br>(0.005) | 0.009<br>(0.017) | 0.069<br>(0.028) | | 16.358<br>(5.030) |
| Saratoga, NY | -1.497 | 0.440 | -0.535<br>(0.980) | 1.248<br>(1.444) | 0.062<br>(0.310) | -0.002<br>(0.007) | 0.001<br>(0.021) | 0.012<br>(0.035) | | -0.037<br>(11.874) |
| Schenectady, NY | -0.100 | 0.953 | -2.115<br>(0.148) | 1.422<br>(0.580) | 0.549<br>(0.134) | -0.003<br>(0.003) | 0.007<br>(0.012) | -0.009<br>(0.008) | | 3.138<br>(6.646) |
| Schoharie, NY | -0.296 | 0.936 | -1.496<br>(0.140) | 0.701<br>(0.241) | -0.011<br>(0.125) | 0.008<br>(0.004) | -0.085<br>(0.025) | -0.028<br>(0.007) | | 12.660<br>(3.168) |
| Suffolk, NY | -0.068 | 0.993 | -3.797<br>(0.100) | 0.329<br>(0.296) | 0.565<br>(0.078) | 0.000<br>(0.002) | -0.012<br>(0.009) | 0.010<br>(0.004) | | 42.582<br>(4.042) |
| Tioga, NY | -0.264 | 0.979 | -1.330<br>(0.111) | -0.421<br>(0.052) | 0.015<br>(0.055) | 0.002<br>(0.001) | -0.053<br>(0.004) | -0.022<br>(0.004) | | 21.765<br>(1.193) |
| Ulster, NY | -0.125 | 0.993 | -2.052<br>(0.100) | -0.475<br>(0.360) | 0.602<br>(0.103) | -0.006<br>(0.001) | 0.008<br>(0.005) | 0.005<br>(0.006) | | 25.600<br>(4.527) |
| Warren, NY | -0.282 | 0.957 | -1.084<br>(0.048) | -0.459<br>(0.134) | 0.605<br>(0.155) | 0.002<br>(0.002) | -0.019<br>(0.008) | -0.006<br>(0.005) | | 13.676<br>(0.965) |
| Washington, NY | -0.227 | 0.986 | -1.154<br>(0.102) | 0.110<br>(0.285) | 0.115<br>(0.071) | 0.003<br>(0.001) | -0.026<br>(0.003) | -0.022<br>(0.004) | | 12.483<br>(3.969) |
| Wayne, NY | 0.107 | 0.934 | -2.438<br>(0.300) | -0.881<br>(0.204) | -0.012<br>(0.078) | -0.005<br>(0.003) | 0.017<br>(0.012) | -0.019<br>(0.016) | | 33.125<br>(2.702) |
| Westchester, NY | -0.490 | 0.980 | -0.521<br>(0.504) | -0.244<br>(0.338) | 0.425<br>(0.180) | -0.002<br>(0.003) | -0.008<br>(0.013) | 0.031<br>(0.013) | 0.643<br>(0.086) | 8.585<br>(3.989) |

| County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|
| Yates, NY | -0.479 | 0.884 | -1.003<br>(0.202) | -1.527<br>(0.482) | 0.057<br>(0.174) | 0.007<br>(0.002) | -0.041<br>(0.014) | -0.023<br>(0.009) | | 30.001<br>(5.284) |
| Alamance, NC | 0.069 | 0.998 | -1.479<br>(0.073) | 1.511<br>(0.046) | 0.084<br>(0.038) | 0.001<br>(0.001) | -0.014<br>(0.003) | 0.012<br>(0.003) | 0.214<br>(0.057) | -3.664<br>(0.508) |
| Alexander, NC | -0.134 | 0.951 | -1.348<br>(0.262) | -0.162<br>(0.503) | 0.140<br>(0.087) | 0.003<br>(0.004) | -0.041<br>(0.012) | -0.027<br>(0.014) | | 15.409<br>(5.150) |
| Brunswick, NC | -0.169 | 0.947 | -1.119<br>(0.261) | 0.618<br>(0.378) | 0.703<br>(0.336) | 0.003<br>(0.005) | -0.085<br>(0.030) | -0.039<br>(0.021) | | 0.229<br>(1.315) |
| Buncombe, NC | -0.934 | 0.984 | -0.661<br>(0.437) | 0.785<br>(0.566) | 1.111<br>(0.286) | -0.007<br>(0.007) | -0.009<br>(0.017) | 0.010<br>(0.015) | | -6.362<br>(2.396) |
| Burke, NC | -0.146 | 0.994 | -1.018<br>(0.109) | -0.158<br>(0.174) | 0.212<br>(0.087) | -0.001<br>(0.001) | -0.047<br>(0.003) | 0.008<br>(0.006) | 0.233<br>(0.050) | 12.115<br>(2.957) |
| Cabarrus, NC | 1.496 | 0.991 | 0.079<br>(0.426) | 0.091<br>(0.350) | 0.384<br>(0.134) | -0.002<br>(0.006) | -0.016<br>(0.021) | 0.042<br>(0.013) | 0.915<br>(0.162) | -4.741<br>(1.414) |
| Caldwell, NC | -0.163 | 0.996 | -1.298<br>(0.058) | -0.606<br>(0.134) | 0.084<br>(0.015) | -0.001<br>(0.001) | -0.031<br>(0.004) | 0.005<br>(0.003) | | 22.098<br>(1.577) |
| Catawba, NC | 0.128 | 0.996 | -1.832<br>(0.132) | 2.401<br>(0.192) | -0.105<br>(0.085) | -0.002<br>(0.001) | 0.011<br>(0.006) | 0.016<br>(0.011) | 0.121<br>(0.049) | -9.918<br>(2.241) |
| Chatham, NC | 0.132 | 0.969 | -1.312<br>(0.774) | 1.347<br>(0.390) | 0.133<br>(0.239) | 0.011<br>(0.007) | -0.030<br>(0.043) | 0.005<br>(0.030) | 0.625<br>(0.197) | -4.988<br>(2.773) |
| Cleveland, NC | 0.090 | 0.996 | -2.003<br>(0.090) | 0.327<br>(0.442) | -0.202<br>(0.123) | -0.001<br>(0.001) | -0.008<br>(0.004) | -0.002<br>(0.008) | | 17.686<br>(4.754) |
| Cumberland, NC | 0.085 | 0.964 | -1.214<br>(0.303) | 0.693<br>(0.499) | -0.261<br>(0.421) | -0.000<br>(0.004) | -0.031<br>(0.008) | -0.004<br>(0.010) | 0.512<br>(0.083) | 7.195<br>(11.426) |

| County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|
| Currituck, NC | -0.505 | 0.989 | -0.909<br>(0.127) | 0.467<br>(0.185) | 0.694<br>(0.118) | -0.003<br>(0.003) | -0.056<br>(0.005) | 0.045<br>(0.011) | 0.187<br>(0.068) | 2.091<br>(0.887) |
| Davidson, NC | -0.298 | 0.949 | -1.572<br>(0.209) | 2.643<br>(0.637) | 0.444<br>(0.103) | 0.004<br>(0.007) | -0.039<br>(0.014) | -0.019<br>(0.021) | | -13.364<br>(6.938) |
| Davie, NC | -0.115 | 0.946 | -2.204<br>(0.228) | 3.207<br>(0.348) | 0.384<br>(0.067) | 0.010<br>(0.003) | -0.068<br>(0.015) | 0.001<br>(0.012) | | -13.576<br>(3.036) |
| Durham, NC | 0.183 | 0.997 | -1.661<br>(0.314) | 1.603<br>(0.269) | 0.168<br>(0.261) | 0.001<br>(0.004) | -0.007<br>(0.008) | 0.023<br>(0.019) | 0.609<br>(0.100) | -6.061<br>(1.063) |
| Forsyth, NC | 0.006 | 0.887 | -3.007<br>(0.480) | 2.911<br>(0.503) | 0.859<br>(0.265) | 0.001<br>(0.006) | -0.016<br>(0.020) | -0.050<br>(0.039) | | -10.556<br>(3.785) |
| Franklin, NC | 0.098 | 0.970 | -2.041<br>(0.270) | 1.723<br>(0.178) | 0.258<br>(0.074) | 0.005<br>(0.006) | -0.045<br>(0.032) | -0.023<br>(0.026) | | -3.243<br>(1.111) |
| Gaston, NC | 0.115 | 0.985 | -3.327<br>(0.328) | 3.132<br>(0.254) | 0.054<br>(0.135) | 0.006<br>(0.005) | 0.025<br>(0.015) | -0.021<br>(0.022) | | -5.453<br>(1.700) |
| Gates, NC | -0.642 | 0.791 | -0.969<br>(0.361) | 1.064<br>(0.389) | 0.201<br>(0.373) | 0.006<br>(0.011) | -0.071<br>(0.065) | -0.141<br>(0.027) | | 3.507<br>(5.931) |
| Granville, NC | 0.179 | 0.923 | -0.431<br>(0.319) | -0.545<br>(1.460) | 0.548<br>(0.658) | -0.008<br>(0.010) | 0.020<br>(0.031) | -0.047<br>(0.052) | 0.776<br>(0.225) | 3.554<br>(11.281) |
| Guilford, NC | 0.080 | 0.880 | -4.500<br>(0.583) | 3.063<br>(0.389) | 0.428<br>(0.204) | 0.005<br>(0.005) | -0.027<br>(0.017) | -0.040<br>(0.035) | | 6.362<br>(2.495) |
| Harnett, NC | 0.104 | 0.975 | -1.639<br>(0.196) | 0.779<br>(0.161) | 0.432<br>(0.209) | 0.003<br>(0.004) | -0.014<br>(0.010) | -0.042<br>(0.023) | | 1.991<br>(0.904) |
| Haywood, NC | 0.008 | 0.990 | -1.752<br>(0.113) | 0.696<br>(0.266) | 0.011<br>(0.063) | 0.003<br>(0.001) | -0.039<br>(0.007) | -0.023<br>(0.010) | | 10.405<br>(2.612) |

| County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|
| Henderson, NC | 0.055 | 0.996 | -1.074<br>(0.129) | 1.083<br>(0.104) | 0.137<br>(0.068) | 0.007<br>(0.003) | -0.047<br>(0.008) | 0.010<br>(0.008) | 0.438<br>(0.077) | -3.024<br>(1.126) |
| Hoke, NC | -0.323 | 0.971 | -0.685<br>(0.089) | 0.152<br>(0.103) | -0.096<br>(0.131) | -0.016<br>(0.004) | -0.002<br>(0.008) | 0.012<br>(0.011) | 0.445<br>(0.141) | 8.793<br>(3.698) |
| Iredell, NC | 0.044 | 0.972 | -2.687<br>(0.422) | 2.220<br>(0.536) | 0.859<br>(0.254) | 0.003<br>(0.008) | 0.010<br>(0.015) | -0.000<br>(0.027) | | -7.307<br>(2.563) |
| Johnston, NC | 0.128 | 0.980 | -2.177<br>(0.281) | 1.711<br>(0.232) | 0.732<br>(0.200) | 0.012<br>(0.009) | 0.027<br>(0.014) | -0.052<br>(0.034) | | -7.561<br>(1.920) |
| Lincoln, NC | -0.361 | 0.991 | -0.912<br>(0.114) | 1.580<br>(0.198) | 0.428<br>(0.099) | 0.003<br>(0.004) | -0.019<br>(0.008) | 0.048<br>(0.010) | 0.291<br>(0.110) | -8.988<br>(1.679) |
| Madison, NC | -0.106 | 0.993 | -1.461<br>(0.118) | 1.447<br>(0.177) | 0.352<br>(0.055) | -0.003<br>(0.001) | -0.010<br>(0.007) | -0.007<br>(0.004) | | -2.672<br>(1.446) |
| Mecklenburg, NC | 0.173 | 0.991 | -1.771<br>(1.238) | 1.689<br>(0.965) | 0.141<br>(0.689) | 0.001<br>(0.009) | -0.003<br>(0.024) | 0.049<br>(0.027) | 0.570<br>(0.221) | -5.592<br>(3.979) |
| New Hanover, NC | -0.246 | 0.955 | -1.302<br>(0.439) | 1.342<br>(0.410) | 0.950<br>(0.139) | -0.006<br>(0.004) | -0.025<br>(0.019) | 0.048<br>(0.032) | | -7.671<br>(2.258) |
| Onslow, NC | -0.023 | 0.754 | -1.311<br>(0.559) | 1.478<br>(0.753) | 0.508<br>(0.518) | 0.005<br>(0.008) | 0.007<br>(0.022) | -0.057<br>(0.024) | | -8.261<br>(4.910) |
| Orange, NC | 0.097 | 0.826 | -3.116<br>(0.853) | 0.856<br>(0.645) | 0.955<br>(0.241) | -0.014<br>(0.007) | 0.017<br>(0.022) | 0.014<br>(0.036) | | 9.836<br>(3.981) |
| Pender, NC | -0.327 | 0.958 | -1.178<br>(0.368) | 0.653<br>(0.283) | 0.709<br>(0.161) | 0.004<br>(0.006) | -0.050<br>(0.021) | -0.054<br>(0.034) | | 1.939<br>(0.927) |
| Person, NC | -0.106 | 0.985 | -1.906<br>(0.144) | -2.757<br>(0.457) | 0.217<br>(0.054) | -0.008<br>(0.003) | -0.020<br>(0.008) | -0.025<br>(0.010) | | 47.942<br>(4.432) |

| County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|
| Randolph, NC | -0.102 | 0.989 | -2.475<br>(0.149) | 1.714<br>(0.648) | 0.508<br>(0.068) | 0.001<br>(0.003) | -0.040<br>(0.006) | -0.011<br>(0.005) | | 4.524<br>(6.586) |
| Rockingham, NC | -0.117 | 0.974 | -2.385<br>(0.237) | -1.116<br>(0.325) | 0.191<br>(0.084) | -0.003<br>(0.002) | -0.048<br>(0.007) | 0.009<br>(0.009) | | 39.460<br>(5.494) |
| Rowan, NC | -0.047 | 0.967 | -2.160<br>(0.273) | 2.064<br>(0.612) | 0.337<br>(0.203) | 0.001<br>(0.006) | 0.008<br>(0.021) | -0.038<br>(0.032) | | -3.015<br>(6.180) |
| Stokes, NC | -0.207 | 0.937 | -1.831<br>(0.250) | -0.722<br>(0.348) | 0.277<br>(0.139) | 0.009<br>(0.004) | -0.085<br>(0.021) | -0.037<br>(0.018) | | 27.540<br>(3.854) |
| Union, NC | 0.055 | 0.912 | -2.767<br>(0.989) | 2.256<br>(0.820) | 0.550<br>(0.630) | 0.008<br>(0.011) | -0.071<br>(0.047) | -0.020<br>(0.056) | | -4.437<br>(4.012) |
| Wake, NC | 0.324 | 0.996 | -2.282<br>(0.345) | 2.204<br>(0.313) | -0.372<br>(0.195) | 0.008<br>(0.004) | -0.015<br>(0.010) | 0.052<br>(0.016) | 0.397<br>(0.113) | -5.879<br>(0.994) |
| Wayne, NC | 0.245 | 0.985 | -1.234<br>(0.102) | -0.161<br>(0.032) | -0.397<br>(0.050) | -0.000<br>(0.001) | -0.018<br>(0.002) | 0.004<br>(0.004) | 0.357<br>(0.117) | 16.036<br>(1.587) |
| Yadkin, NC | -0.017 | 0.955 | -2.815<br>(0.275) | -0.540<br>(0.387) | -0.009<br>(0.042) | 0.002<br>(0.001) | -0.066<br>(0.015) | -0.012<br>(0.005) | | 33.816<br>(3.223) |
| Burleigh, ND | -0.163 | 0.993 | -1.544<br>(0.364) | 2.013<br>(0.318) | 0.390<br>(0.510) | 0.016<br>(0.004) | -0.064<br>(0.016) | -0.045<br>(0.019) | | -7.809<br>(1.435) |
| Cass, ND | -0.390 | 0.986 | -1.176<br>(0.628) | 1.869<br>(0.455) | 0.335<br>(0.326) | 0.007<br>(0.003) | -0.024<br>(0.009) | -0.004<br>(0.038) | | -7.318<br>(1.659) |
| Grand Forks, ND | 0.886 | 0.970 | -0.213<br>(0.612) | 0.477<br>(0.637) | -0.081<br>(0.361) | 0.012<br>(0.003) | -0.064<br>(0.017) | -0.009<br>(0.032) | 1.052<br>(0.288) | -4.498<br>(3.438) |
| Morton, ND | 0.621 | 0.987 | -0.579<br>(0.620) | -0.880<br>(0.418) | 0.714<br>(0.291) | -0.008<br>(0.008) | -0.050<br>(0.040) | 0.052<br>(0.022) | 1.079<br>(0.164) | 2.543<br>(4.018) |

| County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|
| Oliver, ND | 0.066 | 0.985 | -2.388 (0.105) | 0.351 (0.550) | 0.027 (0.121) | 0.022 (0.004) | -0.143 (0.045) | -0.084 (0.043) | | 11.541 (3.937) |
| Sioux, ND | -0.033 | 0.972 | -1.930 (0.081) | 0.528 (0.197) | -0.029 (0.061) | 0.007 (0.005) | -0.071 (0.022) | -0.039 (0.019) | | 10.472 (1.570) |
| Allen, OH | -0.040 | 0.999 | -1.516 (0.032) | -0.025 (0.068) | 0.076 (0.018) | -0.000 (0.001) | -0.016 (0.002) | 0.001 (0.002) | 0.068 (0.018) | 16.427 (0.952) |
| Belmont, OH | -0.086 | 0.997 | -1.576 (0.126) | 0.221 (0.375) | 0.020 (0.075) | 0.001 (0.001) | -0.014 (0.004) | 0.005 (0.003) | | 15.212 (4.410) |
| Brown, OH | -0.072 | 0.976 | -1.211 (0.345) | -3.496 (2.505) | 0.107 (0.359) | 0.004 (0.003) | -0.077 (0.019) | -0.005 (0.008) | 0.536 (0.187) | 49.232 (30.336) |
| Butler, OH | -0.009 | 0.989 | -3.116 (0.199) | 2.056 (0.338) | 0.517 (0.139) | 0.004 (0.003) | -0.027 (0.009) | -0.019 (0.011) | | 5.478 (2.113) |
| Carroll, OH | -0.043 | 0.991 | -2.389 (0.116) | 0.669 (0.178) | 0.175 (0.084) | -0.001 (0.002) | -0.012 (0.009) | 0.004 (0.006) | | 15.208 (2.844) |
| Champaign, OH | 0.022 | 1.000 | -1.601 (0.018) | -0.234 (0.066) | 0.033 (0.019) | -0.001 (0.000) | 0.003 (0.001) | -0.001 (0.003) | | 17.288 (0.901) |
| Clark, OH | -0.003 | 1.000 | -2.397 (0.080) | -0.011 (0.094) | 0.001 (0.020) | -0.000 (0.000) | -0.010 (0.001) | 0.004 (0.001) | 0.118 (0.030) | 26.609 (1.160) |
| Clermont, OH | -0.030 | 0.909 | -2.925 (1.312) | 3.775 (1.380) | 0.896 (0.860) | -0.003 (0.007) | 0.006 (0.045) | -0.003 (0.029) | | -21.721 (7.667) |
| Clinton, OH | -0.045 | 0.998 | -1.508 (0.051) | 0.011 (0.311) | 0.070 (0.024) | 0.000 (0.001) | -0.018 (0.003) | 0.000 (0.002) | | 14.713 (3.438) |
| Cuyahoga, OH | 0.015 | 1.000 | -3.468 (0.279) | 0.050 (0.087) | -0.100 (0.065) | 0.002 (0.001) | -0.009 (0.001) | 0.003 (0.005) | 0.128 (0.047) | 45.996 (4.203) |

| County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|
| Darke, OH | -0.071 | 0.998 | -1.370<br>(0.035) | -0.172<br>(0.155) | 0.063<br>(0.025) | 0.000<br>(0.001) | -0.016<br>(0.004) | 0.006<br>(0.003) | | 16.069<br>(1.889) |
| Delaware, OH | 0.667 | 0.957 | 1.152<br>(1.229) | -0.454<br>(0.921) | 0.786<br>(0.560) | 0.009<br>(0.009) | -0.100<br>(0.069) | 0.016<br>(0.033) | 0.603<br>(0.231) | -6.780<br>(2.365) |
| Erie, OH | -0.071 | 0.974 | -3.330<br>(0.344) | 0.828<br>(0.349) | 0.494<br>(0.075) | -0.010<br>(0.002) | 0.005<br>(0.007) | 0.018<br>(0.005) | | 23.319<br>(6.271) |
| Fairfield, OH | -0.021 | 0.996 | -2.914<br>(0.146) | 2.329<br>(0.228) | 0.471<br>(0.060) | 0.001<br>(0.002) | -0.020<br>(0.005) | 0.007<br>(0.005) | | -0.114<br>(1.429) |
| Franklin, OH | 0.074 | 0.879 | -4.018<br>(2.855) | 2.426<br>(3.086) | 0.164<br>(2.106) | -0.013<br>(0.017) | 0.049<br>(0.040) | -0.012<br>(0.061) | | 13.834<br>(6.975) |
| Fulton, OH | -0.102 | 0.968 | -1.898<br>(0.268) | -0.078<br>(0.359) | 0.121<br>(0.102) | -0.004<br>(0.002) | 0.012<br>(0.004) | 0.013<br>(0.021) | | 20.341<br>(4.258) |
| Geauga, OH | -0.023 | 0.989 | -3.448<br>(0.136) | -0.416<br>(0.294) | 0.627<br>(0.065) | -0.008<br>(0.001) | 0.006<br>(0.004) | -0.003<br>(0.006) | | 35.075<br>(3.230) |
| Greene, OH | 0.027 | 0.966 | -2.684<br>(0.261) | 2.215<br>(0.448) | 0.526<br>(0.135) | -0.000<br>(0.004) | -0.013<br>(0.008) | -0.024<br>(0.017) | | -3.276<br>(3.943) |
| Hamilton, OH | -0.031 | 0.997 | -2.914<br>(0.094) | 0.968<br>(0.266) | 0.094<br>(0.062) | -0.002<br>(0.001) | -0.013<br>(0.004) | 0.009<br>(0.003) | | 24.331<br>(2.609) |
| Hocking, OH | -0.130 | 0.974 | -2.209<br>(0.224) | 0.694<br>(0.265) | 0.289<br>(0.096) | 0.004<br>(0.003) | -0.058<br>(0.011) | 0.017<br>(0.014) | | 14.110<br>(4.177) |
| Jefferson, OH | -0.349 | 0.979 | -1.267<br>(0.075) | 1.015<br>(0.068) | 0.339<br>(0.094) | -0.000<br>(0.001) | -0.026<br>(0.008) | 0.018<br>(0.004) | | 3.289<br>(1.734) |
| Lake, OH | -0.250 | 0.963 | -0.970<br>(0.608) | -1.696<br>(0.908) | 0.664<br>(0.141) | -0.012<br>(0.003) | 0.012<br>(0.013) | 0.041<br>(0.010) | 0.499<br>(0.183) | 27.788<br>(8.367) |

| County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|
| Lawrence, OH | -0.373 | 0.954 | -1.218<br>(0.134) | 0.141<br>(0.098) | 0.031<br>(0.059) | 0.002<br>(0.001) | -0.041<br>(0.004) | 0.007<br>(0.003) | | 15.746<br>(1.278) |
| Licking, OH | 0.041 | 0.979 | -3.552<br>(0.399) | 1.756<br>(0.364) | 0.091<br>(0.267) | 0.001<br>(0.004) | 0.025<br>(0.016) | -0.028<br>(0.022) | | 15.781<br>(3.115) |
| Lorain, OH | -0.050 | 0.981 | -3.156<br>(0.464) | 4.916<br>(1.113) | 0.453<br>(0.268) | -0.002<br>(0.005) | 0.010<br>(0.012) | -0.010<br>(0.016) | | -27.926<br>(7.705) |
| Lucas, OH | -0.052 | 0.999 | -1.556<br>(0.161) | -0.566<br>(0.447) | 0.195<br>(0.067) | 0.004<br>(0.001) | -0.026<br>(0.003) | 0.006<br>(0.006) | 0.257<br>(0.077) | 25.226<br>(5.747) |
| Madison, OH | -0.047 | 0.860 | -2.706<br>(0.504) | -0.942<br>(1.401) | 0.523<br>(0.272) | -0.011<br>(0.004) | 0.009<br>(0.012) | 0.018<br>(0.022) | | 32.103<br>(12.573) |
| Mahoning, OH | -0.160 | 0.993 | -1.397<br>(0.143) | 0.204<br>(0.114) | 0.127<br>(0.064) | 0.002<br>(0.002) | -0.036<br>(0.005) | 0.009<br>(0.007) | 0.188<br>(0.057) | 14.909<br>(1.536) |
| Medina, OH | -0.107 | 0.812 | -2.674<br>(0.853) | 3.389<br>(1.574) | 0.647<br>(0.228) | -0.002<br>(0.008) | 0.019<br>(0.021) | -0.024<br>(0.044) | | -14.708<br>(11.302) |
| Miami, OH | 0.079 | 0.940 | -1.503<br>(0.919) | 1.820<br>(0.765) | -0.183<br>(0.329) | -0.007<br>(0.004) | 0.044<br>(0.042) | 0.036<br>(0.022) | 0.519<br>(0.150) | -4.349<br>(4.145) |
| Montgomery, OH | -0.043 | 0.999 | -1.843<br>(0.214) | -0.048<br>(0.370) | 0.103<br>(0.056) | -0.000<br>(0.001) | -0.020<br>(0.003) | 0.009<br>(0.004) | 0.185<br>(0.072) | 23.380<br>(5.074) |
| Morrow, OH | -0.012 | 0.776 | -2.992<br>(1.127) | 2.970<br>(3.518) | 0.566<br>(0.281) | -0.011<br>(0.006) | 0.014<br>(0.030) | -0.010<br>(0.031) | | -8.123<br>(37.269) |
| Ottawa, OH | -0.045 | 0.998 | -1.465<br>(0.031) | -1.524<br>(0.099) | 0.118<br>(0.021) | -0.000<br>(0.000) | -0.005<br>(0.002) | -0.005<br>(0.002) | | 30.711<br>(1.280) |
| Perry, OH | -0.120 | 0.994 | -2.260<br>(0.270) | 0.097<br>(0.628) | 0.475<br>(0.132) | 0.002<br>(0.003) | -0.059<br>(0.012) | -0.013<br>(0.014) | | 18.804<br>(6.557) |

| County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|
| Pickaway, OH | 0.096 | 0.887 | -4.419<br>(1.499) | 5.881<br>(1.228) | -1.394<br>(0.329) | 0.002<br>(0.011) | 0.005<br>(0.040) | -0.010<br>(0.036) | | -10.193<br>(7.271) |
| Portage, OH | -0.545 | 0.953 | -1.139<br>(0.149) | -2.020<br>(0.553) | 0.649<br>(0.177) | -0.007<br>(0.003) | -0.011<br>(0.013) | 0.024<br>(0.011) | | 37.296<br>(7.705) |
| Richland, OH | 0.032 | 1.000 | -1.899<br>(0.028) | 0.187<br>(0.065) | -0.053<br>(0.014) | -0.001<br>(0.000) | 0.009<br>(0.001) | 0.000<br>(0.002) | | 18.368<br>(0.939) |
| Sandusky, OH | 0.034 | 0.999 | -1.922<br>(0.045) | -0.155<br>(0.082) | 0.022<br>(0.030) | -0.001<br>(0.001) | 0.007<br>(0.001) | -0.004<br>(0.003) | | 20.300<br>(1.328) |
| Stark, OH | -0.064 | 0.990 | -2.277<br>(0.102) | 0.357<br>(0.278) | 0.394<br>(0.058) | -0.003<br>(0.001) | -0.007<br>(0.003) | -0.005<br>(0.007) | | 20.280<br>(4.045) |
| Summit, OH | -0.005 | 0.992 | -2.959<br>(0.085) | -5.494<br>(2.454) | 0.139<br>(0.091) | 0.002<br>(0.002) | -0.007<br>(0.005) | -0.001<br>(0.005) | | 107.943<br>(33.491) |
| Trumbull, OH | -0.031 | 0.995 | -1.756<br>(0.134) | 0.072<br>(0.086) | -0.008<br>(0.136) | 0.003<br>(0.001) | -0.019<br>(0.005) | 0.002<br>(0.007) | 0.205<br>(0.047) | 19.963<br>(2.204) |
| Union, OH | -3.825 | 0.978 | -0.099<br>(0.562) | 0.367<br>(0.652) | 0.265<br>(0.096) | -0.009<br>(0.008) | 0.020<br>(0.019) | 0.063<br>(0.030) | 0.588<br>(0.187) | -1.369<br>(2.691) |
| Warren, OH | -0.160 | 0.942 | -2.121<br>(0.579) | 1.887<br>(0.749) | 1.088<br>(0.303) | -0.005<br>(0.006) | 0.021<br>(0.028) | -0.007<br>(0.027) | | -7.155<br>(2.942) |
| Washington, OH | -0.071 | 0.999 | -1.722<br>(0.079) | 0.158<br>(0.134) | 0.170<br>(0.058) | 0.001<br>(0.001) | -0.009<br>(0.002) | 0.007<br>(0.003) | | 15.512<br>(0.906) |
| Wayne, OH | -0.025 | 0.992 | -2.044<br>(0.180) | 2.138<br>(0.609) | 0.099<br>(0.113) | -0.000<br>(0.001) | -0.014<br>(0.006) | -0.005<br>(0.004) | | -3.423<br>(5.118) |
| Wood, OH | 3.379 | 0.810 | 0.338<br>(1.392) | -2.365<br>(2.141) | 0.986<br>(0.416) | -0.021<br>(0.004) | -0.011<br>(0.051) | 0.059<br>(0.032) | | 27.048<br>(13.843) |

| County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|
| Canadian, OK | 1.345 | 0.995 | 0.540<br>(0.056) | 0.085<br>(0.041) | 0.505<br>(0.193) | 0.003<br>(0.002) | -0.101<br>(0.009) | 0.020<br>(0.006) | 0.448<br>(0.046) | -3.792<br>(2.108) |
| Cleveland, OK | 1.216 | 0.797 | 1.119<br>(1.703) | -0.086<br>(1.282) | 0.200<br>(0.441) | -0.012<br>(0.005) | -0.039<br>(0.039) | 0.032<br>(0.034) | | 2.004<br>(5.137) |
| Comanche, OK | 0.144 | 0.962 | -2.441<br>(0.224) | -0.742<br>(0.299) | -0.664<br>(0.140) | -0.003<br>(0.002) | 0.041<br>(0.008) | -0.005<br>(0.011) | 0.325<br>(0.073) | 38.230<br>(4.673) |
| Cotton, OK | -0.215 | 0.869 | -1.573<br>(0.169) | 0.765<br>(0.184) | 0.246<br>(0.265) | 0.009<br>(0.006) | -0.114<br>(0.038) | -0.009<br>(0.020) | | 7.053<br>(2.373) |
| Creek, OK | 0.140 | 0.984 | -3.645<br>(0.419) | 3.060<br>(0.823) | 0.356<br>(0.212) | 0.002<br>(0.003) | -0.004<br>(0.008) | 0.010<br>(0.010) | | -6.213<br>(5.481) |
| Garfield, OK | -2.073 | 0.995 | -0.211<br>(0.522) | -1.189<br>(0.311) | 0.954<br>(0.256) | -0.002<br>(0.002) | -0.002<br>(0.015) | -0.017<br>(0.010) | 0.433<br>(0.169) | 10.068<br>(5.857) |
| Grady, OK | 0.006 | 0.995 | -1.851<br>(0.280) | 0.267<br>(0.215) | 0.636<br>(0.069) | -0.001<br>(0.003) | -0.039<br>(0.008) | 0.033<br>(0.009) | 0.414<br>(0.073) | 8.672<br>(2.305) |
| Le Flore, OK | 0.148 | 0.934 | -0.961<br>(0.242) | -0.334<br>(0.336) | -0.051<br>(0.358) | 0.005<br>(0.004) | -0.043<br>(0.010) | -0.021<br>(0.032) | 0.555<br>(0.189) | 12.144<br>(1.979) |
| Lincoln, OK | -0.316 | 0.976 | -1.566<br>(0.329) | 0.235<br>(0.444) | 0.670<br>(0.188) | 0.001<br>(0.005) | -0.066<br>(0.022) | -0.032<br>(0.008) | | 11.160<br>(2.334) |
| Logan, OK | 1.327 | 0.956 | 0.995<br>(0.799) | 0.938<br>(0.416) | 0.880<br>(0.386) | 0.016<br>(0.014) | -0.151<br>(0.078) | -0.090<br>(0.053) | | -13.752<br>(6.964) |
| McClain, OK | -0.365 | 0.971 | -1.454<br>(0.733) | 2.220<br>(0.252) | 0.148<br>(0.208) | 0.012<br>(0.010) | -0.026<br>(0.024) | -0.036<br>(0.038) | | -4.687<br>(1.487) |
| Oklahoma, OK | 0.598 | 0.963 | 1.031<br>(1.458) | -0.097<br>(0.801) | 0.271<br>(0.369) | -0.007<br>(0.007) | -0.044<br>(0.041) | 0.043<br>(0.026) | 0.716<br>(0.269) | -7.438<br>(5.677) |

| County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|
| Okmulgee, OK | -0.487 | 0.891 | -1.110<br>(0.258) | 0.112<br>(0.412) | 0.330<br>(0.164) | 0.005<br>(0.004) | -0.077<br>(0.024) | 0.020<br>(0.015) | | 12.255<br>(3.246) |
| Osage, OK | 0.572 | 0.927 | -0.402<br>(0.560) | 3.702<br>(2.412) | 1.220<br>(1.132) | -0.013<br>(0.026) | -0.001<br>(0.076) | 0.071<br>(0.129) | 1.064<br>(0.320) | -51.428<br>(41.132) |
| Pawnee, OK | -0.493 | 0.942 | -1.103<br>(0.160) | -0.097<br>(0.172) | -0.198<br>(0.218) | 0.002<br>(0.002) | -0.040<br>(0.017) | -0.023<br>(0.005) | | 19.048<br>(2.231) |
| Rogers, OK | -0.441 | 0.872 | -1.170<br>(0.338) | 2.127<br>(0.513) | 0.659<br>(0.100) | 0.008<br>(0.009) | -0.052<br>(0.028) | -0.030<br>(0.029) | | -13.050<br>(4.084) |
| Sequoyah, OK | -0.058 | 0.884 | -0.686<br>(0.308) | -0.123<br>(0.243) | -0.118<br>(0.121) | -0.001<br>(0.005) | -0.041<br>(0.013) | 0.019<br>(0.020) | 0.542<br>(0.216) | 9.744<br>(5.038) |
| Tulsa, OK | 0.196 | 0.968 | -4.591<br>(0.710) | 3.105<br>(0.469) | -0.909<br>(0.447) | 0.001<br>(0.003) | 0.076<br>(0.022) | -0.000<br>(0.012) | | 15.306<br>(3.878) |
| Wagoner, OK | -0.334 | 0.876 | -1.337<br>(0.492) | 1.923<br>(0.501) | 0.690<br>(0.163) | 0.011<br>(0.009) | -0.063<br>(0.020) | -0.029<br>(0.033) | | -10.013<br>(3.511) |
| Clackamas, OR | 0.043 | 0.997 | -2.985<br>(0.409) | 3.461<br>(0.584) | -0.363<br>(0.369) | 0.005<br>(0.003) | -0.050<br>(0.007) | 0.029<br>(0.009) | 0.436<br>(0.108) | -6.358<br>(2.994) |
| Columbia, OR | -0.187 | 0.985 | -2.385<br>(0.518) | 3.109<br>(0.427) | 0.578<br>(0.180) | 0.007<br>(0.006) | -0.049<br>(0.017) | -0.035<br>(0.029) | | -10.718<br>(3.035) |
| Jackson, OR | -0.026 | 0.993 | -1.979<br>(0.236) | 1.487<br>(0.708) | 0.179<br>(0.357) | 0.005<br>(0.003) | -0.039<br>(0.014) | -0.019<br>(0.018) | | 3.153<br>(3.734) |
| Lane, OR | -0.270 | 0.995 | -1.477<br>(0.171) | -0.106<br>(0.450) | 1.025<br>(0.168) | -0.009<br>(0.003) | -0.006<br>(0.009) | -0.010<br>(0.004) | | 13.076<br>(2.981) |
| Linn, OR | 0.131 | 0.998 | -1.991<br>(0.108) | 1.221<br>(0.073) | -0.244<br>(0.128) | 0.001<br>(0.002) | 0.002<br>(0.013) | -0.003<br>(0.007) | | 6.728<br>(1.702) |

| County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|
| Marion, OR | 0.010 | 0.995 | -1.976 (0.296) | 1.594 (0.531) | 0.353 (0.196) | -0.000 (0.007) | -0.037 (0.021) | 0.022 (0.023) | 0.467 (0.064) | -1.061 (4.040) |
| Multnomah, OR | -2.471 | 0.963 | -0.370 (1.488) | -1.274 (1.345) | 2.043 (0.354) | 0.003 (0.009) | -0.020 (0.028) | -0.051 (0.038) | | 11.242 (2.031) |
| Polk, OR | -0.143 | 0.991 | -1.457 (0.644) | 1.408 (0.730) | 0.604 (0.402) | 0.001 (0.009) | -0.013 (0.019) | 0.050 (0.024) | 0.384 (0.136) | -4.754 (1.607) |
| Washington, OR | -1.956 | 0.988 | -0.457 (0.504) | -0.928 (0.528) | 2.118 (0.235) | -0.010 (0.004) | -0.031 (0.012) | 0.025 (0.015) | | 5.734 (1.626) |
| Yamhill, OR | -0.127 | 0.984 | -2.781 (0.767) | 2.994 (0.833) | 1.142 (0.320) | 0.013 (0.006) | -0.063 (0.023) | -0.016 (0.022) | | -13.213 (3.171) |
| Allegheny, PA | -0.177 | 0.990 | -2.119 (0.867) | -0.212 (0.506) | 1.265 (0.371) | -0.001 (0.003) | -0.021 (0.010) | 0.001 (0.015) | | 21.876 (13.189) |
| Armstrong, PA | -0.193 | 0.990 | -2.048 (0.334) | -0.423 (0.105) | 0.193 (0.227) | 0.002 (0.001) | -0.040 (0.007) | -0.006 (0.003) | | 28.453 (4.331) |
| Beaver, PA | -0.181 | 0.992 | -2.104 (0.342) | -0.504 (0.236) | 0.771 (0.161) | -0.002 (0.002) | -0.013 (0.007) | 0.010 (0.009) | | 25.920 (6.233) |
| Berks, PA | 0.000 | 0.959 | -2.571 (0.209) | 1.831 (0.683) | 0.240 (0.165) | 0.001 (0.004) | 0.016 (0.015) | -0.011 (0.012) | | 4.625 (6.174) |
| Blair, PA | -0.231 | 0.991 | -1.745 (0.181) | -1.446 (0.118) | -0.130 (0.069) | 0.004 (0.001) | -0.030 (0.007) | -0.022 (0.003) | | 42.101 (2.428) |
| Bucks, PA | -0.209 | 0.934 | -2.258 (0.200) | 0.648 (0.815) | 0.634 (0.125) | -0.001 (0.004) | -0.006 (0.018) | 0.001 (0.017) | | 18.250 (9.320) |
| Butler, PA | -4.538 | 0.966 | -0.207 (0.455) | 1.435 (0.710) | 0.939 (0.210) | -0.003 (0.005) | -0.003 (0.022) | -0.021 (0.017) | | -14.065 (6.952) |

| County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|
| Cambria, PA | -0.131 | 0.986 | -1.169<br>(0.097) | 0.043<br>(0.087) | 0.045<br>(0.110) | 0.003<br>(0.001) | -0.024<br>(0.005) | 0.001<br>(0.005) | 0.153<br>(0.049) | 13.721<br>(2.040) |
| Carbon, PA | -0.100 | 0.968 | -2.989<br>(0.289) | 0.603<br>(0.504) | 0.175<br>(0.087) | 0.005<br>(0.002) | -0.053<br>(0.006) | -0.039<br>(0.009) | | 26.206<br>(7.811) |
| Centre, PA | 0.027 | 0.990 | -1.032<br>(0.352) | 0.633<br>(0.329) | 0.262<br>(0.218) | 0.000<br>(0.005) | -0.037<br>(0.014) | 0.006<br>(0.018) | 0.471<br>(0.080) | 0.709<br>(2.281) |
| Chester, PA | -0.712 | 0.824 | -1.058<br>(1.035) | 0.328<br>(1.220) | 0.797<br>(0.227) | -0.010<br>(0.005) | -0.003<br>(0.020) | 0.041<br>(0.031) | | 9.105<br>(7.372) |
| Cumberland, PA | -0.236 | 0.760 | -1.677<br>(0.394) | 1.662<br>(0.382) | 0.120<br>(0.111) | 0.002<br>(0.004) | -0.000<br>(0.017) | -0.019<br>(0.018) | | 2.214<br>(2.606) |
| Dauphin, PA | -0.171 | 0.861 | -1.880<br>(0.369) | 1.419<br>(0.571) | 0.321<br>(0.156) | 0.001<br>(0.004) | -0.010<br>(0.018) | -0.014<br>(0.010) | | 4.626<br>(3.647) |
| Delaware, PA | -0.037 | 0.858 | -3.697<br>(0.915) | 2.165<br>(1.696) | 0.170<br>(0.162) | -0.006<br>(0.005) | 0.038<br>(0.020) | 0.010<br>(0.022) | | 16.718<br>(14.711) |
| Erie, PA | -0.644 | 0.991 | -1.008<br>(0.147) | -2.146<br>(0.308) | -0.059<br>(0.177) | 0.003<br>(0.001) | -0.020<br>(0.004) | -0.009<br>(0.005) | | 46.866<br>(5.410) |
| Fayette, PA | -0.484 | 0.968 | -1.284<br>(0.320) | -1.052<br>(0.292) | 0.206<br>(0.085) | 0.008<br>(0.003) | -0.042<br>(0.013) | 0.017<br>(0.013) | | 31.474<br>(3.908) |
| Indiana, PA | -0.400 | 0.875 | -1.329<br>(0.176) | -0.636<br>(0.206) | -0.015<br>(0.232) | 0.009<br>(0.003) | -0.046<br>(0.016) | -0.038<br>(0.008) | | 27.525<br>(3.512) |
| Lackawanna, PA | -0.838 | 0.625 | -0.882<br>(0.154) | 0.154<br>(0.356) | 0.033<br>(0.173) | 0.001<br>(0.005) | -0.017<br>(0.010) | -0.019<br>(0.018) | | 16.631<br>(5.175) |
| Lancaster, PA | 0.099 | 0.933 | -3.305<br>(0.713) | 3.045<br>(1.004) | 0.056<br>(0.227) | 0.005<br>(0.006) | 0.017<br>(0.013) | -0.031<br>(0.020) | | -4.233<br>(5.826) |

| County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|
| Lehigh, PA | 0.031 | 0.852 | -4.924 (1.218) | 3.102 (1.684) | 0.486 (0.382) | -0.002 (0.009) | 0.019 (0.024) | -0.022 (0.034) | | 11.738 (8.254) |
| Luzerne, PA | 0.005 | 0.938 | -3.440 (0.314) | 0.305 (0.234) | 0.333 (0.053) | -0.003 (0.002) | 0.007 (0.005) | -0.006 (0.005) | | 33.393 (4.473) |
| Lycoming, PA | -0.113 | 0.974 | -1.471 (0.193) | -0.949 (1.053) | 0.113 (0.216) | 0.004 (0.003) | -0.025 (0.006) | -0.027 (0.017) | | 27.793 (14.144) |
| Mercer, PA | -0.401 | 0.980 | -1.216 (0.141) | -0.780 (0.207) | 0.122 (0.127) | 0.004 (0.001) | -0.037 (0.005) | 0.002 (0.009) | | 26.600 (2.765) |
| Monroe, PA | -0.077 | 1.000 | -1.593 (0.056) | 1.151 (0.312) | 0.162 (0.043) | 0.003 (0.001) | -0.054 (0.003) | 0.012 (0.004) | 0.220 (0.022) | 3.842 (3.816) |
| Montgomery, PA | -0.205 | 0.856 | -2.281 (0.910) | 0.978 (1.115) | 1.033 (0.228) | -0.007 (0.005) | 0.022 (0.025) | 0.018 (0.023) | | 9.951 (6.499) |
| Northampton, PA | -0.076 | 0.871 | -3.228 (0.691) | 2.766 (1.756) | 0.407 (0.310) | -0.005 (0.009) | 0.031 (0.033) | 0.006 (0.030) | | 1.467 (14.078) |
| Perry, PA | -0.707 | 0.942 | -0.937 (0.230) | -2.173 (1.366) | 0.711 (0.261) | 0.002 (0.003) | -0.081 (0.020) | -0.033 (0.009) | | 32.754 (11.807) |
| Philadelphia, PA | 0.695 | 0.991 | 1.367 (0.291) | -1.339 (0.304) | 0.417 (0.079) | -0.002 (0.003) | -0.040 (0.009) | -0.004 (0.012) | 0.369 (0.109) | 7.579 (3.125) |
| Pike, PA | -0.107 | 0.952 | -3.315 (0.365) | 1.123 (0.502) | 0.015 (0.593) | -0.012 (0.008) | 0.027 (0.026) | 0.038 (0.057) | | 26.867 (9.513) |
| Washington, PA | 0.045 | 0.987 | -2.471 (0.595) | 1.790 (0.654) | 0.948 (0.165) | -0.000 (0.002) | -0.018 (0.007) | 0.009 (0.005) | 0.383 (0.095) | -5.196 (10.854) |
| Westmoreland, PA | -0.092 | 0.984 | -1.810 (0.269) | -0.831 (0.293) | 0.018 (0.127) | 0.001 (0.001) | -0.032 (0.005) | -0.000 (0.007) | 0.300 (0.096) | 34.184 (5.447) |

| County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|
| Wyoming, PA | -0.420 | 0.800 | -1.397<br>(0.235) | 0.358<br>(0.276) | 0.173<br>(0.131) | 0.008<br>(0.003) | -0.061<br>(0.012) | -0.058<br>(0.011) | | 14.708<br>(3.998) |
| York, PA | -0.014 | 0.970 | -2.300<br>(0.268) | 2.350<br>(0.745) | 0.264<br>(0.140) | 0.005<br>(0.005) | -0.010<br>(0.013) | -0.024<br>(0.016) | | -5.192<br>(7.056) |
| Bristol, RI | -0.092 | 0.977 | -3.343<br>(0.411) | -0.302<br>(0.451) | 0.579<br>(0.138) | -0.006<br>(0.002) | 0.020<br>(0.012) | 0.033<br>(0.017) | | 34.020<br>(5.960) |
| Kent, RI | -0.041 | 0.984 | -4.036<br>(0.278) | 1.250<br>(0.528) | 0.774<br>(0.110) | -0.011<br>(0.003) | 0.045<br>(0.018) | 0.004<br>(0.013) | | 23.771<br>(7.363) |
| Newport, RI | -0.154 | 0.913 | -2.774<br>(0.523) | 0.948<br>(1.118) | 0.628<br>(0.302) | -0.015<br>(0.005) | 0.015<br>(0.024) | 0.064<br>(0.034) | | 17.307<br>(9.778) |
| Providence, RI | 1.258 | 0.985 | 0.250<br>(0.809) | -0.172<br>(0.468) | 0.627<br>(0.142) | -0.002<br>(0.004) | -0.019<br>(0.021) | 0.052<br>(0.022) | 0.737<br>(0.139) | -3.746<br>(8.100) |
| Washington, RI | -0.233 | 0.947 | -2.272<br>(0.286) | 1.496<br>(0.975) | 0.810<br>(0.154) | -0.013<br>(0.006) | 0.021<br>(0.023) | 0.053<br>(0.020) | | 5.250<br>(11.399) |
| Aiken, SC | -0.153 | 0.996 | -1.069<br>(0.100) | 1.285<br>(0.061) | 0.578<br>(0.098) | 0.003<br>(0.002) | -0.036<br>(0.004) | -0.012<br>(0.010) | 0.298<br>(0.107) | -7.677<br>(1.045) |
| Anderson, SC | 0.040 | 0.999 | -1.891<br>(0.146) | 1.689<br>(0.116) | 0.134<br>(0.036) | 0.003<br>(0.001) | -0.034<br>(0.003) | 0.006<br>(0.005) | 0.236<br>(0.059) | -1.348<br>(0.574) |
| Beaufort, SC | -0.141 | 0.976 | -0.822<br>(0.151) | 0.375<br>(0.204) | 0.328<br>(0.132) | -0.000<br>(0.003) | -0.039<br>(0.016) | 0.007<br>(0.014) | | 2.796<br>(1.626) |
| Berkeley, SC | 0.183 | 0.985 | -0.719<br>(1.106) | 0.734<br>(0.739) | 0.199<br>(0.352) | -0.000<br>(0.006) | 0.005<br>(0.031) | 0.045<br>(0.020) | 0.734<br>(0.220) | -4.520<br>(1.142) |
| Calhoun, SC | -0.379 | 0.907 | -1.155<br>(0.165) | -0.191<br>(0.263) | -0.267<br>(0.160) | 0.001<br>(0.004) | -0.056<br>(0.021) | -0.008<br>(0.012) | | 19.954<br>(3.218) |

| County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|
| Charleston, SC | -0.703 | 0.998 | -0.797<br>(0.133) | 0.084<br>(0.104) | 1.382<br>(0.071) | -0.008<br>(0.001) | 0.009<br>(0.005) | 0.036<br>(0.004) | | 0.564<br>(0.298) |
| Chester, SC | 0.014 | 0.996 | -2.485<br>(0.069) | -0.201<br>(0.064) | 0.023<br>(0.015) | -0.001<br>(0.001) | -0.020<br>(0.006) | -0.001<br>(0.003) | | 25.318<br>(0.908) |
| Darlington, SC | -0.165 | 0.996 | -1.138<br>(0.053) | -0.168<br>(0.091) | 0.004<br>(0.032) | -0.000<br>(0.001) | -0.035<br>(0.005) | -0.006<br>(0.002) | | 15.694<br>(0.904) |
| Dorchester, SC | 0.201 | 0.970 | -1.226<br>(0.490) | 1.171<br>(0.376) | -0.040<br>(0.388) | -0.006<br>(0.009) | 0.007<br>(0.017) | 0.074<br>(0.028) | 0.569<br>(0.192) | -2.968<br>(2.820) |
| Edgefield, SC | 0.491 | 0.972 | -2.642<br>(0.717) | -0.190<br>(0.408) | -0.200<br>(0.405) | -0.001<br>(0.004) | 0.008<br>(0.010) | 0.015<br>(0.015) | 0.966<br>(0.233) | 13.614<br>(5.197) |
| Fairfield, SC | -0.976 | 0.625 | -0.684<br>(0.248) | 0.056<br>(0.202) | -0.080<br>(0.196) | 0.002<br>(0.005) | -0.039<br>(0.022) | 0.014<br>(0.016) | | 14.274<br>(1.921) |
| Florence, SC | 0.289 | 0.967 | -1.103<br>(0.162) | 1.619<br>(0.336) | 0.410<br>(0.115) | -0.005<br>(0.001) | -0.016<br>(0.009) | 0.039<br>(0.005) | 0.531<br>(0.082) | -15.047<br>(4.250) |
| Greenville, SC | 0.117 | 0.982 | -0.873<br>(1.169) | 0.800<br>(0.838) | 0.317<br>(0.288) | -0.006<br>(0.009) | 0.005<br>(0.017) | 0.050<br>(0.019) | 0.714<br>(0.142) | -4.388<br>(1.686) |
| Horry, SC | -0.402 | 0.990 | -0.888<br>(0.133) | 0.293<br>(0.141) | 0.734<br>(0.204) | -0.003<br>(0.003) | -0.043<br>(0.012) | -0.016<br>(0.006) | | 3.606<br>(0.943) |
| Jasper, SC | -0.025 | 0.991 | -0.909<br>(0.052) | 0.716<br>(0.136) | 0.605<br>(0.100) | -0.007<br>(0.004) | 0.035<br>(0.040) | -0.026<br>(0.027) | | -4.851<br>(1.539) |
| Kershaw, SC | 0.063 | 0.911 | -2.360<br>(0.356) | 2.434<br>(0.445) | 0.063<br>(0.138) | 0.007<br>(0.007) | -0.066<br>(0.037) | -0.037<br>(0.029) | | -5.091<br>(2.494) |
| Lancaster, SC | -5.929 | 0.925 | -0.158<br>(0.565) | 1.133<br>(0.775) | 0.367<br>(0.470) | -0.011<br>(0.013) | -0.013<br>(0.049) | -0.038<br>(0.100) | | -3.961<br>(2.316) |

| County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|
| Laurens, SC | -0.339 | 0.970 | -1.277<br>(0.555) | 8.039<br>(3.409) | 0.053<br>(0.731) | -0.007<br>(0.008) | 0.020<br>(0.024) | -0.011<br>(0.036) | | -71.724<br>(32.250) |
| Lexington, SC | 0.100 | 0.948 | -0.945<br>(0.395) | 1.058<br>(0.355) | 0.029<br>(0.407) | -0.006<br>(0.006) | -0.008<br>(0.011) | 0.052<br>(0.021) | 0.634<br>(0.256) | -3.592<br>(2.671) |
| Newberry, SC | -0.079 | 0.985 | -1.295<br>(0.113) | 1.878<br>(0.391) | 0.180<br>(0.074) | -0.002<br>(0.002) | -0.015<br>(0.011) | 0.001<br>(0.006) | | -7.802<br>(4.244) |
| Orangeburg, SC | -0.007 | 0.964 | -0.949<br>(0.081) | -0.022<br>(0.075) | -0.020<br>(0.078) | 0.005<br>(0.001) | -0.036<br>(0.004) | -0.011<br>(0.005) | 0.167<br>(0.046) | 10.637<br>(1.252) |
| Pickens, SC | -0.371 | 0.959 | -1.227<br>(0.281) | 2.210<br>(0.659) | 0.586<br>(0.286) | -0.000<br>(0.008) | -0.021<br>(0.029) | -0.011<br>(0.017) | | -13.389<br>(3.814) |
| Richland, SC | -3.593 | 0.461 | -0.245<br>(1.493) | -0.061<br>(2.071) | 0.507<br>(0.542) | -0.027<br>(0.007) | 0.024<br>(0.025) | 0.047<br>(0.044) | | 8.796<br>(16.086) |
| Saluda, SC | -0.112 | 0.954 | -1.671<br>(0.111) | -0.257<br>(0.172) | 0.442<br>(0.114) | -0.003<br>(0.003) | 0.003<br>(0.006) | -0.055<br>(0.021) | | 15.316<br>(2.450) |
| Spartanburg, SC | 0.074 | 0.997 | -2.042<br>(0.092) | 1.733<br>(0.075) | 0.284<br>(0.061) | 0.004<br>(0.002) | -0.003<br>(0.007) | -0.006<br>(0.007) | | -2.617<br>(0.507) |
| Union, SC | -0.229 | 0.962 | -1.262<br>(0.104) | 0.523<br>(0.129) | 0.074<br>(0.046) | 0.003<br>(0.001) | -0.052<br>(0.005) | -0.003<br>(0.007) | | 9.134<br>(1.485) |
| York, SC | 0.024 | 0.995 | -1.431<br>(0.427) | 1.447<br>(0.402) | 0.294<br>(0.191) | 0.004<br>(0.007) | -0.028<br>(0.013) | 0.041<br>(0.014) | 0.440<br>(0.121) | -5.045<br>(0.990) |
| Custer, SD | 0.216 | 0.910 | -0.925<br>(0.414) | 0.644<br>(0.686) | 0.034<br>(0.553) | -0.014<br>(0.016) | -0.014<br>(0.079) | 0.026<br>(0.066) | 0.756<br>(0.282) | -0.681<br>(5.559) |
| Lincoln, SD | 1.086 | 0.967 | 0.448<br>(0.323) | -0.070<br>(0.256) | 0.336<br>(0.429) | 0.001<br>(0.006) | -0.078<br>(0.047) | 0.031<br>(0.026) | 0.711<br>(0.146) | -1.518<br>(3.921) |

| County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|
| McCook, SD | 0.025 | 0.986 | -2.403<br>(0.235) | -1.775<br>(0.942) | 0.226<br>(0.126) | 0.013<br>(0.004) | -0.117<br>(0.034) | -0.028<br>(0.016) | | 30.988<br>(9.826) |
| Meade, SD | -0.097 | 0.961 | -1.734<br>(0.196) | 1.435<br>(0.205) | 0.386<br>(0.157) | 0.001<br>(0.003) | -0.034<br>(0.033) | -0.034<br>(0.008) | | -0.531<br>(1.209) |
| Minnehaha, SD | -0.403 | 0.983 | -1.184<br>(0.470) | 1.786<br>(0.478) | 0.994<br>(0.181) | -0.005<br>(0.005) | -0.027<br>(0.024) | 0.007<br>(0.016) | | -13.328<br>(2.095) |
| Pennington, SD | 0.199 | 0.955 | -0.921<br>(0.484) | 0.932<br>(0.351) | 0.514<br>(0.630) | 0.001<br>(0.011) | -0.034<br>(0.034) | 0.034<br>(0.029) | 0.742<br>(0.259) | -8.582<br>(6.846) |
| Turner, SD | 0.076 | 0.993 | -1.633<br>(0.455) | -1.098<br>(0.531) | 0.076<br>(0.403) | 0.002<br>(0.005) | -0.050<br>(0.012) | -0.013<br>(0.026) | 0.403<br>(0.160) | 21.238<br>(7.265) |
| Union, SD | -0.796 | 0.964 | -0.752<br>(0.252) | 2.307<br>(0.293) | -0.105<br>(0.458) | 0.009<br>(0.010) | -0.005<br>(0.054) | -0.022<br>(0.025) | | -7.257<br>(6.878) |
| Anderson, TN | 0.055 | 0.990 | -3.539<br>(0.299) | 2.242<br>(0.327) | 0.217<br>(0.074) | 0.003<br>(0.002) | -0.015<br>(0.014) | -0.007<br>(0.007) | | 7.259<br>(5.829) |
| Blount, TN | 0.025 | 0.970 | -3.203<br>(0.516) | 3.174<br>(0.744) | 0.181<br>(0.187) | 0.006<br>(0.007) | -0.012<br>(0.012) | -0.018<br>(0.019) | | -5.104<br>(3.815) |
| Campbell, TN | -0.115 | 0.967 | -2.213<br>(0.320) | -2.150<br>(1.760) | 0.497<br>(0.355) | 0.005<br>(0.008) | -0.111<br>(0.043) | -0.061<br>(0.042) | | 42.519<br>(22.712) |
| Cannon, TN | 0.060 | 0.989 | -2.739<br>(0.278) | 2.387<br>(0.742) | -0.239<br>(0.148) | 0.003<br>(0.006) | 0.019<br>(0.020) | -0.015<br>(0.023) | | 1.727<br>(8.329) |
| Carter, TN | -0.013 | 0.991 | -1.948<br>(0.293) | -1.341<br>(0.554) | 0.032<br>(0.079) | 0.000<br>(0.001) | -0.027<br>(0.007) | -0.008<br>(0.003) | | 34.597<br>(4.263) |
| Cheatham, TN | -0.054 | 0.989 | -2.087<br>(0.258) | 4.210<br>(0.357) | 0.498<br>(0.140) | 0.009<br>(0.005) | -0.039<br>(0.012) | -0.040<br>(0.024) | | -28.412<br>(2.988) |

| County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|
| Chester, TN | 0.047 | 0.917 | -1.970<br>(0.148) | 1.380<br>(0.494) | 0.170<br>(0.053) | -0.002<br>(0.002) | 0.011<br>(0.009) | -0.006<br>(0.015) | | 1.154<br>(4.721) |
| Crockett, TN | -0.189 | 0.967 | -1.345<br>(0.153) | 0.154<br>(0.530) | 0.008<br>(0.067) | 0.003<br>(0.002) | -0.064<br>(0.009) | 0.000<br>(0.006) | | 13.107<br>(5.320) |
| Davidson, TN | -0.401 | 0.997 | -0.641<br>(0.472) | 0.914<br>(0.443) | 0.895<br>(0.217) | -0.013<br>(0.007) | -0.012<br>(0.028) | 0.062<br>(0.028) | 0.471<br>(0.083) | -10.625<br>(1.588) |
| Dickson, TN | 0.064 | 0.999 | -2.124<br>(0.282) | 2.119<br>(0.264) | 0.175<br>(0.107) | -0.000<br>(0.003) | -0.022<br>(0.007) | 0.022<br>(0.011) | 0.234<br>(0.054) | -5.240<br>(1.056) |
| Fayette, TN | -1.004 | 0.940 | -0.823<br>(0.446) | 3.084<br>(0.805) | 0.667<br>(0.171) | 0.011<br>(0.007) | -0.049<br>(0.035) | -0.014<br>(0.017) | | -21.934<br>(4.973) |
| Grainger, TN | -0.121 | 0.987 | -2.184<br>(0.605) | 5.807<br>(0.492) | -0.106<br>(0.147) | 0.005<br>(0.004) | 0.040<br>(0.019) | 0.034<br>(0.029) | | -33.838<br>(5.272) |
| Hamilton, TN | -0.088 | 0.999 | -1.001<br>(0.090) | 0.893<br>(0.102) | 0.558<br>(0.058) | 0.002<br>(0.001) | -0.025<br>(0.003) | -0.004<br>(0.005) | 0.401<br>(0.044) | -4.336<br>(0.598) |
| Hawkins, TN | 0.054 | 0.955 | -1.793<br>(0.173) | -2.401<br>(1.098) | 0.192<br>(0.221) | -0.003<br>(0.006) | -0.020<br>(0.021) | -0.018<br>(0.018) | | 41.456<br>(11.631) |
| Hickman, TN | 0.083 | 0.987 | -2.925<br>(0.153) | 3.115<br>(0.590) | -0.326<br>(0.065) | 0.007<br>(0.004) | -0.027<br>(0.019) | -0.044<br>(0.015) | | -3.782<br>(5.961) |
| Knox, TN | 0.042 | 0.988 | -3.385<br>(0.444) | 2.717<br>(0.370) | 0.438<br>(0.118) | 0.006<br>(0.005) | -0.033<br>(0.010) | -0.028<br>(0.014) | | -0.375<br>(1.277) |
| Loudon, TN | -0.417 | 0.864 | -1.325<br>(1.261) | 1.606<br>(0.849) | 0.861<br>(0.195) | 0.007<br>(0.013) | 0.002<br>(0.029) | -0.051<br>(0.046) | | -6.722<br>(4.253) |
| Macon, TN | -0.023 | 0.998 | -2.235<br>(0.155) | 2.007<br>(0.079) | -0.017<br>(0.104) | 0.004<br>(0.003) | -0.008<br>(0.011) | -0.005<br>(0.008) | | 1.229<br>(2.290) |

| County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|
| Madison, TN | -0.029 | 0.928 | -1.716<br>(0.457) | 1.694<br>(1.928) | 0.807<br>(0.395) | -0.003<br>(0.004) | 0.012<br>(0.011) | -0.029<br>(0.022) | | -9.146<br>(25.409) |
| Marion, TN | -0.020 | 0.986 | -1.886<br>(0.070) | 5.613<br>(0.335) | 0.141<br>(0.042) | -0.000<br>(0.001) | -0.014<br>(0.008) | 0.001<br>(0.003) | | -40.702<br>(2.960) |
| Maury, TN | 7.205 | 0.998 | 0.059<br>(0.317) | 0.506<br>(0.197) | 0.536<br>(0.175) | -0.006<br>(0.005) | -0.001<br>(0.019) | 0.035<br>(0.012) | 0.601<br>(0.092) | -7.063<br>(1.084) |
| Montgomery, TN | 0.127 | 0.997 | -1.450<br>(0.073) | 1.190<br>(0.051) | 0.154<br>(0.070) | -0.003<br>(0.001) | -0.010<br>(0.008) | 0.010<br>(0.003) | 0.190<br>(0.043) | -1.902<br>(0.432) |
| Morgan, TN | -0.107 | 0.976 | -1.661<br>(0.441) | -1.445<br>(0.420) | -0.471<br>(0.233) | 0.002<br>(0.004) | -0.126<br>(0.019) | -0.007<br>(0.015) | 0.262<br>(0.079) | 36.507<br>(4.947) |
| Roane, TN | -0.002 | 0.996 | -2.945<br>(0.148) | 0.595<br>(0.289) | 0.030<br>(0.046) | 0.001<br>(0.002) | -0.029<br>(0.009) | -0.013<br>(0.010) | | 23.188<br>(2.764) |
| Robertson, TN | 0.136 | 0.980 | -3.469<br>(0.441) | 3.038<br>(0.377) | -0.010<br>(0.224) | 0.007<br>(0.009) | -0.033<br>(0.028) | -0.007<br>(0.034) | | -3.951<br>(1.909) |
| Rutherford, TN | 0.161 | 0.978 | -3.790<br>(0.577) | 3.511<br>(0.503) | -0.566<br>(0.381) | 0.023<br>(0.014) | 0.011<br>(0.030) | -0.011<br>(0.042) | | -1.168<br>(2.368) |
| Sequatchie, TN | 0.064 | 0.965 | -2.240<br>(0.404) | 1.227<br>(0.412) | -0.128<br>(0.058) | 0.001<br>(0.008) | 0.078<br>(0.043) | 0.003<br>(0.026) | | 7.578<br>(4.662) |
| Sevier, TN | 0.050 | 0.998 | -1.047<br>(0.064) | 0.651<br>(0.043) | 0.282<br>(0.062) | 0.002<br>(0.002) | -0.037<br>(0.004) | 0.011<br>(0.005) | 0.366<br>(0.036) | 0.394<br>(0.918) |
| Shelby, TN | -0.143 | 0.928 | -2.826<br>(1.023) | 2.362<br>(2.701) | 1.189<br>(0.478) | -0.021<br>(0.006) | 0.003<br>(0.020) | 0.045<br>(0.032) | | -3.893<br>(31.098) |
| Smith, TN | -0.668 | 0.998 | -0.622<br>(0.168) | 3.878<br>(0.285) | 0.310<br>(0.102) | 0.006<br>(0.003) | -0.028<br>(0.010) | 0.036<br>(0.010) | 0.320<br>(0.080) | -31.082<br>(3.808) |

| County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|
| Sullivan, TN | 0.669 | 0.992 | -2.224<br>(0.392) | -9.591<br>(2.052) | 0.152<br>(0.054) | -0.006<br>(0.003) | -0.014<br>(0.005) | -0.006<br>(0.005) | 1.127<br>(0.109) | 120.782<br>(24.964) |
| Sumner, TN | 0.052 | 0.997 | -1.928<br>(0.416) | 1.319<br>(0.198) | 0.782<br>(0.162) | -0.007<br>(0.003) | 0.034<br>(0.012) | 0.019<br>(0.007) | 0.282<br>(0.092) | -4.102<br>(1.400) |
| Tipton, TN | -20.170 | 0.743 | -0.049<br>(1.097) | -3.151<br>(1.410) | -0.130<br>(0.563) | -0.035<br>(0.009) | 0.033<br>(0.029) | 0.035<br>(0.043) | | 48.369<br>(13.477) |
| Trousdale, TN | 0.093 | 0.985 | -3.012<br>(0.198) | 1.060<br>(0.057) | -0.104<br>(0.080) | 0.015<br>(0.006) | -0.095<br>(0.014) | -0.053<br>(0.025) | | 12.826<br>(0.488) |
| Unicoi, TN | 0.080 | 0.995 | -1.971<br>(0.062) | -0.961<br>(0.234) | -0.146<br>(0.033) | 0.007<br>(0.001) | -0.034<br>(0.005) | -0.007<br>(0.007) | 0.171<br>(0.028) | 27.024<br>(2.306) |
| Union, TN | -0.056 | 0.984 | -2.546<br>(0.491) | 2.778<br>(0.851) | 0.638<br>(0.089) | 0.016<br>(0.006) | -0.029<br>(0.015) | -0.063<br>(0.022) | | -9.212<br>(8.943) |
| Washington, TN | -0.268 | 0.976 | -1.024<br>(0.259) | 1.202<br>(0.289) | 0.338<br>(0.169) | 0.000<br>(0.005) | -0.026<br>(0.014) | 0.011<br>(0.014) | 0.213<br>(0.047) | -3.191<br>(2.002) |
| Williamson, TN | 0.087 | 0.941 | -2.958<br>(0.639) | 3.013<br>(0.660) | -0.073<br>(0.463) | 0.012<br>(0.018) | 0.014<br>(0.035) | -0.009<br>(0.059) | | -5.951<br>(1.736) |
| Wilson, TN | -0.159 | 0.967 | -1.713<br>(0.992) | 1.987<br>(0.639) | 0.497<br>(0.379) | -0.001<br>(0.008) | -0.017<br>(0.032) | -0.014<br>(0.053) | | -6.862<br>(2.798) |
| Aransas, TX | -0.055 | 0.961 | -2.459<br>(0.421) | 2.502<br>(0.309) | 0.282<br>(0.180) | -0.004<br>(0.004) | -0.035<br>(0.028) | -0.009<br>(0.026) | | -2.836<br>(5.699) |
| Archer, TX | -0.007 | 0.981 | -1.804<br>(0.122) | 0.363<br>(0.685) | 0.352<br>(0.173) | 0.008<br>(0.005) | -0.099<br>(0.028) | -0.020<br>(0.011) | | 8.007<br>(7.758) |
| Armstrong, TX | -0.177 | 0.946 | -1.720<br>(0.311) | 0.757<br>(0.448) | 0.430<br>(0.206) | -0.011<br>(0.016) | -0.080<br>(0.040) | -0.012<br>(0.041) | | 4.825<br>(5.418) |

| County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|
| Atascosa, TX | 0.094 | 0.979 | -3.289<br>(0.630) | 0.731<br>(0.258) | 0.558<br>(0.169) | -0.015<br>(0.006) | 0.026<br>(0.012) | 0.028<br>(0.028) | 0.535<br>(0.116) | 14.954<br>(3.343) |
| Austin, TX | 0.506 | 0.832 | 3.476<br>(2.133) | -0.854<br>(1.796) | 1.320<br>(0.519) | -0.006<br>(0.011) | -0.050<br>(0.051) | -0.082<br>(0.069) | | -17.547<br>(9.541) |
| Bandera, TX | -0.427 | 0.977 | -0.917<br>(0.548) | 0.466<br>(0.147) | 0.527<br>(0.162) | -0.006<br>(0.009) | 0.025<br>(0.041) | 0.070<br>(0.047) | 0.392<br>(0.104) | 2.955<br>(4.334) |
| Bastrop, TX | -3.026 | 0.947 | -0.299<br>(0.196) | 1.112<br>(0.490) | 0.955<br>(0.529) | -0.004<br>(0.014) | -0.007<br>(0.068) | 0.057<br>(0.015) | | -9.167<br>(1.504) |
| Bell, TX | 0.003 | 0.983 | -2.484<br>(0.532) | 2.511<br>(0.274) | 1.673<br>(0.392) | 0.003<br>(0.004) | 0.008<br>(0.014) | -0.011<br>(0.017) | | -20.620<br>(4.850) |
| Bexar, TX | 2.541 | 0.981 | 0.434<br>(0.286) | -0.123<br>(0.292) | 4.086<br>(0.602) | -0.011<br>(0.004) | -0.040<br>(0.024) | 0.017<br>(0.023) | | -35.118<br>(2.121) |
| Bowie, TX | 0.136 | 0.994 | -1.741<br>(0.226) | 1.760<br>(0.456) | 0.078<br>(0.096) | 0.001<br>(0.002) | -0.029<br>(0.012) | 0.010<br>(0.018) | 0.340<br>(0.098) | -5.243<br>(6.059) |
| Brazoria, TX | 0.144 | 0.989 | -2.577<br>(0.671) | 2.690<br>(0.640) | 0.242<br>(0.295) | 0.010<br>(0.006) | -0.101<br>(0.032) | 0.015<br>(0.018) | 0.809<br>(0.112) | -10.962<br>(2.491) |
| Brazos, TX | -0.813 | 0.954 | -0.899<br>(1.259) | 0.794<br>(1.183) | 1.179<br>(0.344) | -0.020<br>(0.007) | 0.037<br>(0.015) | -0.027<br>(0.038) | | -3.155<br>(2.505) |
| Burleson, TX | 0.093 | 0.992 | -3.281<br>(0.414) | 0.241<br>(0.430) | 0.604<br>(0.095) | -0.007<br>(0.003) | -0.019<br>(0.013) | 0.003<br>(0.012) | 0.326<br>(0.087) | 17.610<br>(5.380) |
| Caldwell, TX | -0.883 | 0.934 | -0.834<br>(0.943) | 2.429<br>(1.056) | 0.039<br>(0.850) | 0.001<br>(0.014) | -0.008<br>(0.051) | 0.036<br>(0.030) | | -9.629<br>(2.592) |
| Callahan, TX | 0.004 | 0.993 | -1.737<br>(0.171) | 1.182<br>(0.915) | -0.121<br>(0.108) | 0.007<br>(0.003) | -0.051<br>(0.017) | -0.026<br>(0.008) | | 5.234<br>(10.083) |

| County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|
| Cameron, TX | -0.229 | 0.910 | -1.669<br>(0.713) | 1.044<br>(0.901) | 1.230<br>(0.177) | 0.001<br>(0.004) | -0.035<br>(0.019) | -0.022<br>(0.020) | | -2.103<br>(6.672) |
| Carson, TX | 0.048 | 0.995 | -2.345<br>(0.082) | -0.261<br>(0.114) | -0.141<br>(0.058) | -0.001<br>(0.001) | -0.025<br>(0.006) | -0.001<br>(0.004) | 0.165<br>(0.043) | 21.153<br>(0.796) |
| Chambers, TX | 0.965 | 0.911 | 1.339<br>(1.906) | 0.028<br>(1.506) | 0.790<br>(0.401) | 0.009<br>(0.020) | 0.025<br>(0.092) | 0.008<br>(0.067) | | -6.608<br>(6.165) |
| Clay, TX | -0.017 | 0.985 | -1.770<br>(0.080) | -0.798<br>(0.638) | 0.011<br>(0.128) | 0.003<br>(0.006) | -0.034<br>(0.029) | 0.001<br>(0.006) | | 22.760<br>(4.578) |
| Collin, TX | -3.961 | 0.996 | -0.241<br>(0.249) | 1.225<br>(0.198) | 2.266<br>(0.220) | 0.002<br>(0.003) | -0.033<br>(0.009) | 0.047<br>(0.007) | | -27.505<br>(2.201) |
| Comal, TX | 1.089 | 0.981 | 1.172<br>(0.563) | -0.393<br>(0.500) | 0.825<br>(0.229) | 0.004<br>(0.007) | -0.072<br>(0.033) | -0.074<br>(0.029) | | -1.690<br>(2.025) |
| Coryell, TX | 0.504 | 0.923 | -1.765<br>(1.701) | 0.593<br>(0.676) | -1.140<br>(1.270) | -0.019<br>(0.018) | 0.110<br>(0.100) | 0.067<br>(0.048) | 1.172<br>(0.303) | 13.414<br>(19.495) |
| Crosby, TX | -0.436 | 0.529 | -1.236<br>(0.345) | 0.238<br>(0.152) | -0.328<br>(0.190) | 0.004<br>(0.007) | -0.078<br>(0.028) | 0.004<br>(0.016) | | 17.035<br>(3.715) |
| Dallas, TX | 0.162 | 0.999 | -5.320<br>(0.769) | 4.739<br>(0.608) | -0.594<br>(0.269) | 0.008<br>(0.003) | -0.068<br>(0.010) | 0.018<br>(0.007) | 0.879<br>(0.059) | -0.051<br>(2.356) |
| Denton, TX | 1.217 | 0.992 | 0.969<br>(0.279) | -0.033<br>(0.233) | 2.779<br>(0.185) | 0.013<br>(0.004) | -0.092<br>(0.023) | -0.024<br>(0.013) | | -28.457<br>(1.963) |
| Ector, TX | -0.629 | 0.933 | -0.848<br>(0.432) | 1.522<br>(0.997) | 0.595<br>(1.254) | -0.034<br>(0.015) | 0.106<br>(0.051) | 0.040<br>(0.133) | | -9.087<br>(5.255) |
| Ellis, TX | 12.124 | 0.994 | 0.047<br>(1.378) | 0.685<br>(1.242) | 0.548<br>(0.123) | -0.003<br>(0.004) | 0.017<br>(0.019) | 0.053<br>(0.015) | 0.439<br>(0.099) | -7.987<br>(2.464) |

| County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|
| El Paso, TX | 9.697 | 0.641 | 0.106<br>(0.846) | -0.786<br>(0.734) | 1.019<br>(1.314) | -0.008<br>(0.013) | -0.042<br>(0.043) | -0.031<br>(0.038) | | 10.486<br>(8.374) |
| Falls, TX | -0.120 | 0.984 | -1.634<br>(0.085) | -0.421<br>(0.191) | -0.064<br>(0.035) | 0.004<br>(0.003) | -0.062<br>(0.010) | 0.000<br>(0.013) | | 21.561<br>(2.040) |
| Fort Bend, TX | 2.826 | 0.995 | 0.145<br>(0.339) | 0.188<br>(0.305) | 1.412<br>(0.430) | -0.005<br>(0.004) | -0.033<br>(0.011) | 0.042<br>(0.017) | 0.622<br>(0.088) | -15.267<br>(3.914) |
| Galveston, TX | -0.101 | 0.993 | -0.909<br>(0.354) | 1.214<br>(0.217) | -0.017<br>(0.104) | -0.003<br>(0.003) | 0.008<br>(0.019) | 0.056<br>(0.009) | 0.710<br>(0.088) | -3.252<br>(1.627) |
| Goliad, TX | -0.059 | 0.978 | -1.717<br>(0.081) | 0.415<br>(0.332) | 0.184<br>(0.085) | 0.003<br>(0.003) | -0.075<br>(0.022) | -0.020<br>(0.017) | | 9.610<br>(2.454) |
| Grayson, TX | 0.138 | 1.000 | -1.169<br>(0.044) | 0.896<br>(0.063) | 0.046<br>(0.068) | -0.000<br>(0.002) | -0.006<br>(0.004) | 0.012<br>(0.004) | 0.402<br>(0.023) | -0.099<br>(0.528) |
| Gregg, TX | 0.183 | 0.932 | -3.211<br>(0.710) | 5.319<br>(0.672) | 0.439<br>(0.182) | 0.010<br>(0.007) | 0.023<br>(0.010) | -0.014<br>(0.021) | | -39.020<br>(6.329) |
| Guadalupe, TX | 0.884 | 0.980 | 1.541<br>(0.285) | -0.490<br>(0.211) | 0.444<br>(0.174) | -0.010<br>(0.004) | -0.022<br>(0.014) | 0.017<br>(0.018) | | 0.385<br>(1.509) |
| Hardin, TX | -0.033 | 0.826 | -2.421<br>(1.143) | 4.956<br>(1.520) | 0.268<br>(0.539) | 0.003<br>(0.021) | -0.096<br>(0.104) | -0.044<br>(0.077) | | -31.687<br>(8.456) |
| Harris, TX | 0.441 | 0.982 | 1.857<br>(1.924) | -0.683<br>(1.362) | 1.810<br>(1.085) | -0.010<br>(0.008) | -0.014<br>(0.030) | 0.053<br>(0.027) | 0.587<br>(0.168) | -26.150<br>(12.137) |
| Harrison, TX | 0.039 | 0.976 | -1.439<br>(0.254) | 1.143<br>(0.574) | 0.260<br>(0.285) | 0.003<br>(0.006) | 0.002<br>(0.020) | -0.015<br>(0.025) | | -1.358<br>(8.189) |
| Hays, TX | 3.456 | 0.978 | 0.318<br>(0.272) | 0.190<br>(0.236) | 1.934<br>(0.241) | -0.014<br>(0.006) | 0.043<br>(0.024) | 0.103<br>(0.027) | | -13.666<br>(2.157) |

| County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|
| Hidalgo, TX | -0.095 | 0.985 | -1.674 (0.251) | 0.784 (0.242) | 1.527 (0.063) | -0.003 (0.001) | 0.002 (0.008) | -0.006 (0.007) | | -3.803 (1.647) |
| Hood, TX | -0.433 | 0.990 | -0.980 (0.446) | 1.091 (0.224) | 0.451 (0.146) | -0.001 (0.005) | -0.013 (0.025) | 0.060 (0.021) | 0.395 (0.139) | -1.760 (2.491) |
| Hudspeth, TX | -2.424 | 0.858 | -0.377 (0.109) | 0.198 (0.051) | 0.201 (0.091) | 0.018 (0.008) | -0.064 (0.037) | 0.059 (0.024) | | 8.759 (1.183) |
| Hunt, TX | 0.888 | 0.996 | 0.871 (0.506) | 0.591 (0.239) | 0.925 (0.230) | -0.006 (0.004) | -0.032 (0.015) | 0.052 (0.017) | 0.387 (0.111) | -16.918 (2.846) |
| Irion, TX | -0.018 | 0.992 | -1.998 (0.082) | 0.236 (0.318) | 0.053 (0.051) | 0.026 (0.008) | -0.148 (0.023) | -0.102 (0.020) | 0.105 (0.041) | 11.537 (2.923) |
| Jefferson, TX | 0.102 | 0.969 | -1.994 (0.700) | 2.643 (1.461) | 0.139 (0.186) | 0.001 (0.010) | -0.013 (0.031) | -0.007 (0.023) | 0.447 (0.158) | -13.593 (13.057) |
| Johnson, TX | -0.392 | 0.966 | -1.736 (1.077) | 3.261 (0.736) | 0.554 (0.835) | 0.005 (0.013) | -0.023 (0.032) | 0.002 (0.083) | | -18.021 (7.298) |
| Jones, TX | 0.108 | 0.989 | -1.490 (0.215) | 0.462 (0.621) | -0.214 (0.092) | 0.013 (0.002) | -0.081 (0.011) | -0.012 (0.015) | 0.298 (0.066) | 9.174 (5.705) |
| Kaufman, TX | -51.803 | 0.990 | -0.019 (0.276) | 1.113 (0.168) | 1.041 (0.241) | 0.011 (0.004) | -0.011 (0.023) | 0.080 (0.016) | | -12.416 (1.978) |
| Kendall, TX | 0.920 | 0.886 | 1.460 (0.832) | -0.220 (0.509) | -0.023 (0.727) | -0.012 (0.017) | -0.004 (0.104) | -0.034 (0.075) | | 5.301 (6.480) |
| Lampasas, TX | -0.316 | 0.985 | -1.385 (0.161) | 3.357 (0.274) | 0.003 (0.145) | 0.012 (0.002) | -0.023 (0.018) | -0.013 (0.006) | | -15.578 (1.418) |
| Liberty, TX | -0.141 | 0.989 | -2.786 (0.892) | 3.358 (0.612) | -0.129 (0.268) | 0.005 (0.005) | -0.021 (0.027) | -0.042 (0.020) | | -3.262 (3.106) |

| County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|
| Lubbock, TX | 0.067 | 0.997 | -1.041<br>(0.232) | 1.246<br>(0.164) | 0.463<br>(0.208) | -0.005<br>(0.004) | -0.016<br>(0.008) | 0.053<br>(0.007) | 0.682<br>(0.092) | -9.188<br>(0.956) |
| Lynn, TX | -0.103 | 0.990 | -2.102<br>(0.097) | 0.279<br>(0.326) | -0.012<br>(0.061) | 0.009<br>(0.003) | -0.084<br>(0.013) | -0.034<br>(0.011) | | 16.674<br>(2.442) |
| McLennan, TX | -0.076 | 0.997 | -1.760<br>(0.250) | 1.709<br>(0.129) | 0.645<br>(0.165) | 0.001<br>(0.003) | 0.019<br>(0.010) | -0.003<br>(0.007) | | -6.232<br>(2.317) |
| Martin, TX | -2.227 | 0.876 | -0.412<br>(1.470) | 0.902<br>(1.134) | 0.841<br>(0.465) | -0.036<br>(0.030) | 0.156<br>(0.111) | 0.198<br>(0.096) | | -3.176<br>(12.034) |
| Medina, TX | 0.005 | 0.905 | -4.350<br>(1.642) | 2.001<br>(0.625) | 0.763<br>(0.812) | -0.024<br>(0.012) | 0.118<br>(0.054) | 0.066<br>(0.084) | | 12.680<br>(10.979) |
| Midland, TX | 1.410 | 0.999 | 0.543<br>(0.146) | 1.153<br>(0.117) | -0.363<br>(0.214) | 0.001<br>(0.005) | 0.005<br>(0.010) | -0.016<br>(0.016) | 0.344<br>(0.095) | -6.561<br>(0.876) |
| Montgomery, TX | -0.607 | 0.981 | -0.423<br>(0.488) | 0.822<br>(0.483) | 0.203<br>(0.225) | 0.004<br>(0.007) | -0.037<br>(0.031) | 0.034<br>(0.038) | 0.651<br>(0.207) | -4.778<br>(1.519) |
| Newton, TX | -0.379 | 0.743 | -1.317<br>(0.259) | 0.333<br>(0.596) | 0.170<br>(0.394) | 0.021<br>(0.008) | -0.133<br>(0.037) | -0.120<br>(0.030) | | 12.260<br>(2.517) |
| Nueces, TX | 0.181 | 0.989 | -1.668<br>(0.588) | 0.279<br>(0.504) | 0.900<br>(0.418) | -0.004<br>(0.006) | -0.020<br>(0.018) | 0.053<br>(0.023) | 0.716<br>(0.203) | 3.134<br>(6.233) |
| Oldham, TX | -0.525 | 0.924 | -1.077<br>(0.170) | -0.731<br>(0.405) | 0.175<br>(0.112) | 0.003<br>(0.009) | -0.088<br>(0.039) | 0.014<br>(0.028) | | 17.317<br>(2.890) |
| Orange, TX | -0.350 | 0.984 | -0.907<br>(0.464) | 3.806<br>(1.226) | 0.157<br>(0.247) | -0.006<br>(0.007) | -0.011<br>(0.029) | 0.007<br>(0.038) | 0.338<br>(0.111) | -31.629<br>(13.151) |
| Parker, TX | 1.059 | 0.990 | 1.143<br>(0.401) | 0.522<br>(0.255) | 1.514<br>(0.277) | 0.015<br>(0.006) | -0.127<br>(0.036) | -0.002<br>(0.021) | | -20.749<br>(2.387) |

| County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|
| Potter, TX | -0.499 | 0.890 | -0.217<br>(0.306) | -1.479<br>(0.877) | -0.350<br>(0.332) | -0.006<br>(0.007) | -0.012<br>(0.018) | 0.017<br>(0.028) | 0.804<br>(0.266) | 24.575<br>(10.445) |
| Randall, TX | 1.376 | 0.933 | 1.029<br>(0.577) | 0.428<br>(0.428) | 0.364<br>(0.429) | -0.002<br>(0.004) | -0.067<br>(0.036) | 0.010<br>(0.020) | | -3.477<br>(2.639) |
| Robertson, TX | -0.091 | 0.976 | -2.568<br>(0.248) | 2.173<br>(1.678) | 0.662<br>(0.130) | 0.005<br>(0.007) | -0.096<br>(0.046) | -0.020<br>(0.016) | | -2.256<br>(15.507) |
| Rockwall, TX | -0.136 | 0.957 | -0.734<br>(1.185) | 0.860<br>(1.188) | 1.286<br>(1.102) | 0.013<br>(0.014) | -0.091<br>(0.036) | 0.048<br>(0.039) | 0.765<br>(0.242) | -15.477<br>(7.157) |
| Rusk, TX | 0.064 | 0.987 | -2.322<br>(0.110) | 0.695<br>(0.510) | 0.031<br>(0.127) | 0.008<br>(0.002) | -0.064<br>(0.017) | -0.029<br>(0.014) | | 13.564<br>(5.816) |
| San Patricio, TX | -0.199 | 0.963 | -0.591<br>(0.864) | 3.129<br>(1.356) | -0.441<br>(0.667) | 0.001<br>(0.007) | 0.011<br>(0.036) | -0.078<br>(0.047) | 0.674<br>(0.239) | -22.579<br>(14.614) |
| Smith, TX | 2.145 | 0.954 | 0.558<br>(0.616) | 1.800<br>(0.304) | 0.800<br>(0.293) | 0.013<br>(0.007) | -0.099<br>(0.033) | 0.015<br>(0.039) | | -23.066<br>(5.034) |
| Somervell, TX | 0.016 | 0.853 | -5.948<br>(1.302) | 5.107<br>(0.773) | -0.080<br>(0.180) | 0.032<br>(0.023) | -0.008<br>(0.057) | -0.090<br>(0.075) | | 2.394<br>(11.934) |
| Tarrant, TX | 0.529 | 0.995 | 1.132<br>(1.656) | -0.185<br>(0.921) | 1.639<br>(0.762) | -0.008<br>(0.007) | -0.015<br>(0.016) | 0.030<br>(0.015) | 0.610<br>(0.176) | -23.422<br>(11.653) |
| Taylor, TX | 0.204 | 0.992 | -2.662<br>(0.257) | 0.830<br>(0.452) | -0.436<br>(0.217) | -0.012<br>(0.004) | 0.077<br>(0.018) | 0.033<br>(0.014) | | 17.809<br>(7.121) |
| Tom Green, TX | -0.314 | 0.993 | -0.807<br>(0.306) | 1.251<br>(0.233) | 0.437<br>(0.133) | -0.007<br>(0.005) | 0.003<br>(0.024) | 0.058<br>(0.012) | 0.400<br>(0.111) | -7.591<br>(4.134) |
| Travis, TX | 1.390 | 0.995 | 0.932<br>(0.320) | -1.223<br>(0.284) | 2.369<br>(0.184) | -0.007<br>(0.004) | -0.077<br>(0.019) | -0.071<br>(0.021) | | -5.153<br>(1.290) |

| County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|
| Upshur, TX | 0.049 | 0.999 | -1.852<br>(0.123) | 1.083<br>(0.199) | -0.141<br>(0.130) | -0.000<br>(0.002) | -0.005<br>(0.010) | 0.011<br>(0.008) | 0.176<br>(0.055) | 7.025<br>(3.649) |
| Victoria, TX | 0.134 | 0.954 | -2.571<br>(0.689) | 0.975<br>(0.539) | 0.867<br>(0.373) | -0.016<br>(0.005) | 0.074<br>(0.020) | 0.021<br>(0.026) | | 2.570<br>(8.974) |
| Waller, TX | 1.769 | 0.984 | 0.645<br>(0.644) | 0.946<br>(0.232) | 1.521<br>(0.351) | 0.015<br>(0.011) | 0.002<br>(0.038) | -0.061<br>(0.040) | | -19.378<br>(4.281) |
| Webb, TX | 1.889 | 0.888 | 0.614<br>(0.705) | -0.686<br>(0.923) | 0.753<br>(0.264) | -0.002<br>(0.011) | -0.018<br>(0.049) | -0.010<br>(0.030) | | 7.110<br>(7.791) |
| Wichita, TX | 0.023 | 0.995 | -1.906<br>(0.073) | -0.146<br>(0.274) | -0.220<br>(0.072) | 0.000<br>(0.001) | -0.012<br>(0.003) | -0.010<br>(0.003) | | 24.403<br>(3.724) |
| Williamson, TX | 1.358 | 0.997 | 0.511<br>(0.157) | 0.267<br>(0.095) | 0.676<br>(0.205) | 0.006<br>(0.005) | -0.073<br>(0.014) | 0.028<br>(0.013) | 0.468<br>(0.106) | -8.796<br>(1.587) |
| Wilson, TX | 0.088 | 0.990 | -1.104<br>(0.737) | -0.152<br>(0.320) | 1.071<br>(0.464) | -0.013<br>(0.005) | 0.012<br>(0.032) | 0.059<br>(0.026) | 0.837<br>(0.222) | -0.502<br>(7.375) |
| Wise, TX | -23.165 | 0.993 | -0.043<br>(0.498) | 1.845<br>(0.128) | 1.111<br>(0.108) | 0.005<br>(0.006) | -0.052<br>(0.027) | 0.021<br>(0.019) | | -20.402<br>(4.086) |
| Box Elder, UT | -0.250 | 0.973 | -0.788<br>(5.470) | 1.628<br>(5.233) | 0.164<br>(0.625) | -0.007<br>(0.013) | -0.001<br>(0.078) | 0.087<br>(0.065) | 0.772<br>(0.196) | -9.311<br>(3.742) |
| Davis, UT | 0.385 | 0.996 | 1.895<br>(0.736) | -1.721<br>(0.689) | 1.779<br>(0.282) | -0.000<br>(0.006) | -0.028<br>(0.011) | 0.009<br>(0.017) | 0.343<br>(0.139) | -10.855<br>(0.975) |
| Juab, UT | -0.109 | 0.976 | -2.617<br>(0.601) | 2.874<br>(0.396) | 0.591<br>(0.245) | 0.023<br>(0.007) | -0.117<br>(0.044) | -0.020<br>(0.023) | | -8.205<br>(2.812) |
| Morgan, UT | -24.985 | 0.883 | -0.040<br>(1.762) | 1.017<br>(1.438) | 1.058<br>(0.410) | -0.008<br>(0.019) | -0.037<br>(0.062) | 0.086<br>(0.117) | | -8.445<br>(3.936) |

| County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|
| Salt Lake, UT | 0.344 | 0.994 | 2.582<br>(0.629) | -2.869<br>(0.661) | 1.494<br>(0.289) | -0.003<br>(0.006) | -0.032<br>(0.015) | 0.000<br>(0.020) | 0.453<br>(0.109) | 1.205<br>(1.951) |
| Tooele, UT | -0.259 | 0.983 | -2.558<br>(0.903) | 2.375<br>(0.819) | 1.491<br>(0.140) | 0.002<br>(0.009) | -0.104<br>(0.027) | 0.034<br>(0.024) | | -9.142<br>(1.441) |
| Utah, UT | 0.649 | 0.976 | 2.665<br>(1.176) | -3.466<br>(1.271) | 3.355<br>(0.506) | -0.031<br>(0.012) | 0.032<br>(0.036) | 0.073<br>(0.046) | | -1.639<br>(4.987) |
| Weber, UT | -0.026 | 0.994 | -2.395<br>(1.216) | 1.737<br>(0.922) | 1.393<br>(0.292) | -0.008<br>(0.009) | -0.010<br>(0.024) | 0.055<br>(0.033) | 0.844<br>(0.093) | -8.570<br>(2.356) |
| Chittenden, VT | -0.610 | 0.871 | -0.972<br>(0.807) | 1.224<br>(1.342) | 0.866<br>(0.400) | 0.000<br>(0.006) | -0.009<br>(0.029) | -0.012<br>(0.024) | | -5.996<br>(8.361) |
| Franklin, VT | -0.087 | 0.989 | -1.978<br>(0.107) | 2.231<br>(0.219) | 0.231<br>(0.066) | 0.003<br>(0.002) | -0.016<br>(0.003) | -0.019<br>(0.007) | | -4.695<br>(1.839) |
| Grand Isle, VT | -0.760 | 0.827 | -0.849<br>(0.259) | -0.061<br>(0.546) | 0.420<br>(0.150) | -0.005<br>(0.002) | -0.049<br>(0.016) | -0.011<br>(0.011) | | 11.187<br>(4.039) |
| Albemarle, VA | -0.108 | 0.982 | -1.701<br>(0.136) | 0.957<br>(0.310) | 0.983<br>(0.166) | 0.004<br>(0.003) | -0.044<br>(0.012) | -0.033<br>(0.010) | | -1.414<br>(1.665) |
| Amelia, VA | 0.040 | 0.956 | -2.392<br>(0.122) | 4.364<br>(0.490) | 0.330<br>(0.050) | 0.004<br>(0.003) | -0.009<br>(0.011) | 0.002<br>(0.007) | | -25.403<br>(4.534) |
| Amherst, VA | -0.054 | 0.986 | -1.395<br>(0.087) | -0.658<br>(0.410) | 0.050<br>(0.057) | -0.001<br>(0.001) | -0.007<br>(0.005) | -0.010<br>(0.003) | | 20.522<br>(4.924) |
| Appomattox, VA | -0.033 | 0.972 | -1.436<br>(0.143) | 1.246<br>(0.198) | 0.124<br>(0.072) | 0.006<br>(0.003) | -0.022<br>(0.007) | -0.028<br>(0.005) | | -0.027<br>(1.183) |
| Arlington, VA | 1.942 | 0.937 | 0.208<br>(0.840) | 0.122<br>(0.489) | 0.469<br>(0.357) | 0.001<br>(0.006) | -0.010<br>(0.018) | 0.039<br>(0.022) | 0.659<br>(0.178) | -3.951<br>(2.032) |

| County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|
| Bedford, VA | -0.116 | 0.424 | -1.283<br>(0.348) | 0.540<br>(0.194) | 0.934<br>(0.686) | 0.010<br>(0.012) | -0.058<br>(0.055) | -0.093<br>(0.059) | | -0.961<br>(9.057) |
| Botetourt, VA | -0.286 | 0.831 | -1.526<br>(0.440) | 2.865<br>(1.459) | 0.197<br>(0.071) | 0.005<br>(0.004) | -0.017<br>(0.011) | -0.025<br>(0.008) | | -12.025<br>(12.816) |
| Buckingham, VA | -0.146 | 0.933 | -1.598<br>(0.273) | 0.908<br>(0.756) | 0.142<br>(0.085) | 0.003<br>(0.004) | -0.056<br>(0.014) | -0.047<br>(0.008) | | 6.602<br>(7.635) |
| Campbell, VA | -0.281 | 0.868 | -1.059<br>(0.177) | 3.134<br>(1.129) | 0.059<br>(0.198) | 0.006<br>(0.003) | -0.059<br>(0.011) | -0.020<br>(0.015) | | -20.573<br>(12.863) |
| Caroline, VA | 0.002 | 0.968 | -2.193<br>(0.265) | 1.621<br>(0.423) | 0.314<br>(0.182) | -0.001<br>(0.006) | -0.031<br>(0.015) | -0.020<br>(0.025) | | 0.461<br>(2.945) |
| Charles City, VA | -0.289 | 0.903 | -1.338<br>(0.201) | -0.542<br>(0.193) | 0.205<br>(0.060) | 0.007<br>(0.002) | -0.065<br>(0.006) | -0.041<br>(0.013) | | 18.042<br>(2.177) |
| Chesterfield, VA | 0.102 | 0.928 | -2.810<br>(0.500) | 3.031<br>(0.733) | 0.203<br>(0.308) | 0.003<br>(0.008) | 0.019<br>(0.024) | -0.012<br>(0.025) | | -11.238<br>(4.134) |
| Clarke, VA | -0.085 | 0.982 | -2.563<br>(0.275) | 2.711<br>(0.204) | 0.195<br>(0.063) | -0.001<br>(0.002) | -0.009<br>(0.004) | 0.054<br>(0.021) | | -2.938<br>(2.002) |
| Craig, VA | -0.500 | 0.176 | -1.150<br>(0.822) | -0.298<br>(1.921) | -0.053<br>(0.133) | 0.018<br>(0.014) | -0.149<br>(0.054) | -0.027<br>(0.057) | | 19.047<br>(14.676) |
| Culpeper, VA | -0.047 | 0.987 | -2.835<br>(0.377) | 2.169<br>(0.453) | 0.395<br>(0.195) | -0.002<br>(0.003) | -0.016<br>(0.020) | 0.048<br>(0.021) | | 1.724<br>(0.797) |
| Dinwiddie, VA | -0.204 | 0.993 | -1.510<br>(0.063) | -0.419<br>(0.239) | 0.518<br>(0.053) | 0.002<br>(0.002) | -0.022<br>(0.008) | -0.047<br>(0.007) | | 16.503<br>(2.722) |
| Fairfax, VA | -0.180 | 0.923 | -2.061<br>(0.410) | 0.536<br>(0.200) | 1.894<br>(0.375) | -0.008<br>(0.003) | 0.013<br>(0.011) | 0.053<br>(0.021) | | 2.149<br>(3.801) |

| County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|
| Fauquier, VA | -0.143 | 0.950 | -2.228<br>(0.819) | 1.518<br>(0.992) | 1.046<br>(0.594) | 0.001<br>(0.002) | 0.022<br>(0.032) | 0.040<br>(0.028) | | -1.992<br>(1.383) |
| Fluvanna, VA | -0.123 | 0.979 | -1.659<br>(0.226) | 2.538<br>(0.634) | 0.167<br>(0.117) | 0.011<br>(0.004) | -0.044<br>(0.011) | -0.006<br>(0.012) | | -9.780<br>(5.294) |
| Franklin, VA | -0.603 | 0.737 | -1.029<br>(0.226) | 0.409<br>(0.404) | 0.103<br>(0.094) | 0.007<br>(0.002) | -0.087<br>(0.011) | -0.022<br>(0.007) | | 12.403<br>(4.368) |
| Frederick, VA | -0.008 | 0.948 | -2.235<br>(0.531) | 2.596<br>(0.499) | 0.383<br>(0.313) | 0.011<br>(0.005) | -0.026<br>(0.024) | 0.032<br>(0.025) | 0.442<br>(0.141) | -10.147<br>(3.137) |
| Gloucester, VA | -0.437 | 0.982 | -0.899<br>(0.176) | 0.565<br>(0.357) | 0.160<br>(0.070) | -0.005<br>(0.003) | -0.007<br>(0.010) | 0.046<br>(0.013) | 0.257<br>(0.103) | 5.844<br>(2.956) |
| Goochland, VA | -0.157 | 0.846 | -1.626<br>(0.276) | 2.689<br>(0.700) | 0.239<br>(0.400) | 0.004<br>(0.010) | 0.045<br>(0.031) | -0.013<br>(0.037) | | -11.542<br>(4.137) |
| Greene, VA | -0.089 | 0.955 | -1.757<br>(0.152) | 2.207<br>(0.264) | -0.145<br>(0.125) | 0.005<br>(0.003) | -0.020<br>(0.007) | -0.051<br>(0.011) | | -2.420<br>(2.018) |
| Hanover, VA | -0.147 | 0.972 | -1.653<br>(0.146) | 2.262<br>(0.487) | 0.108<br>(0.165) | 0.002<br>(0.005) | -0.001<br>(0.017) | -0.006<br>(0.011) | | -6.758<br>(3.143) |
| Henrico, VA | 0.235 | 0.995 | -2.627<br>(0.396) | 2.514<br>(0.387) | -0.033<br>(0.172) | -0.001<br>(0.002) | -0.001<br>(0.003) | 0.026<br>(0.007) | 0.413<br>(0.068) | -7.986<br>(1.423) |
| Isle of Wight, VA | -1.635 | 0.929 | -0.494<br>(0.302) | -0.902<br>(0.673) | 1.333<br>(0.275) | -0.006<br>(0.003) | -0.009<br>(0.011) | 0.027<br>(0.015) | | 9.512<br>(3.084) |
| James City, VA | -0.329 | 0.930 | -1.392<br>(0.463) | 0.738<br>(0.536) | 0.618<br>(0.309) | 0.006<br>(0.006) | -0.042<br>(0.019) | -0.018<br>(0.033) | | 5.063<br>(3.301) |
| King William, VA | -0.401 | 0.947 | -1.163<br>(0.166) | 1.474<br>(0.284) | 0.495<br>(0.104) | -0.002<br>(0.004) | -0.029<br>(0.012) | -0.005<br>(0.009) | | -3.782<br>(2.013) |

| County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|
| Loudoun, VA | -0.361 | 0.943 | -1.501 (0.391) | 1.131 (0.352) | 1.417 (0.394) | 0.009 (0.007) | -0.047 (0.028) | 0.047 (0.032) | | -6.343 (4.049) |
| Mathews, VA | -0.085 | 0.979 | -2.105 (0.090) | 0.371 (0.330) | 0.095 (0.072) | 0.007 (0.003) | -0.086 (0.017) | -0.034 (0.011) | | 15.981 (2.970) |
| Nelson, VA | 0.020 | 0.993 | -1.845 (0.112) | -1.834 (0.600) | 0.061 (0.038) | 0.007 (0.001) | -0.058 (0.007) | -0.031 (0.007) | 0.151 (0.044) | 33.514 (5.908) |
| New Kent, VA | -2.588 | 0.928 | -0.328 (0.485) | -0.262 (0.655) | 0.917 (0.240) | -0.006 (0.004) | -0.032 (0.013) | -0.021 (0.018) | | 5.849 (2.734) |
| Pittsylvania, VA | -0.629 | 0.876 | -0.774 (0.129) | -0.088 (0.227) | 0.294 (0.152) | 0.005 (0.002) | -0.056 (0.012) | -0.023 (0.006) | | 11.480 (2.504) |
| Powhatan, VA | -0.435 | 0.962 | -1.120 (0.111) | 1.553 (0.440) | 0.651 (0.147) | 0.001 (0.005) | -0.022 (0.020) | 0.009 (0.017) | | -6.778 (3.715) |
| Prince George, VA | -0.519 | 0.719 | -1.023 (0.345) | 0.324 (0.270) | 0.287 (0.145) | -0.007 (0.004) | 0.023 (0.026) | 0.016 (0.017) | | 9.541 (2.075) |
| Prince William, VA | -3.842 | 0.922 | -0.059 (1.585) | 0.697 (0.717) | 0.339 (0.906) | 0.003 (0.013) | -0.033 (0.061) | 0.084 (0.030) | 0.755 (0.278) | -9.348 (11.774) |
| Rappahannock, VA | -0.101 | 0.985 | -2.458 (0.206) | 0.903 (0.955) | 0.077 (0.052) | 0.012 (0.002) | -0.090 (0.011) | -0.027 (0.023) | | 14.608 (9.583) |
| Roanoke, VA | -0.137 | 0.864 | -1.977 (0.329) | 1.704 (0.859) | 0.269 (0.133) | -0.003 (0.006) | 0.020 (0.024) | 0.000 (0.016) | | 1.809 (8.195) |
| Scott, VA | -0.082 | 0.997 | -1.441 (0.030) | 0.073 (0.035) | 0.037 (0.026) | 0.002 (0.000) | -0.013 (0.002) | -0.008 (0.001) | | 13.756 (0.172) |
| Spotsylvania, VA | 0.085 | 0.977 | -0.821 (0.258) | 1.967 (0.335) | -0.313 (0.455) | 0.002 (0.005) | 0.016 (0.021) | 0.062 (0.022) | 0.819 (0.156) | -11.687 (2.420) |

| County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|
| Stafford, VA | -0.002 | 0.963 | -3.255<br>(0.348) | 3.114<br>(0.342) | 1.220<br>(0.166) | 0.009<br>(0.003) | -0.001<br>(0.026) | -0.005<br>(0.026) | | -15.661<br>(2.879) |
| Sussex, VA | -0.074 | 0.956 | -1.877<br>(0.150) | -0.325<br>(0.179) | -0.019<br>(0.078) | 0.007<br>(0.004) | -0.068<br>(0.013) | -0.021<br>(0.015) | | 20.755<br>(2.308) |
| Warren, VA | -0.010 | 0.987 | -3.167<br>(0.383) | 1.959<br>(0.369) | 0.520<br>(0.178) | -0.007<br>(0.002) | 0.022<br>(0.007) | 0.027<br>(0.021) | | 4.741<br>(2.043) |
| Washington, VA | -0.081 | 0.991 | -1.444<br>(0.075) | -1.327<br>(0.535) | -0.165<br>(0.102) | 0.000<br>(0.002) | -0.017<br>(0.006) | -0.016<br>(0.005) | | 32.260<br>(6.482) |
| York, VA | -0.247 | 0.961 | -1.570<br>(0.322) | 1.155<br>(0.493) | 0.246<br>(0.160) | 0.001<br>(0.003) | -0.030<br>(0.009) | 0.006<br>(0.010) | | 5.335<br>(2.765) |
| Alexandria City, VA | 0.620 | 0.909 | 0.884<br>(0.354) | 0.044<br>(0.191) | 0.359<br>(0.253) | 0.005<br>(0.003) | -0.086<br>(0.024) | 0.033<br>(0.009) | 0.722<br>(0.066) | -7.367<br>(2.657) |
| Bristol, VA | -0.056 | 0.997 | -1.498<br>(0.045) | 0.247<br>(0.121) | 0.001<br>(0.057) | -0.000<br>(0.001) | -0.003<br>(0.003) | 0.000<br>(0.005) | | 12.136<br>(1.743) |
| Charlottesville City, VA | 0.422 | 0.960 | -2.487<br>(0.268) | 4.306<br>(0.537) | -0.505<br>(0.147) | -0.001<br>(0.006) | 0.003<br>(0.014) | 0.072<br>(0.014) | 0.856<br>(0.168) | -29.155<br>(6.798) |
| Chesapeake City, VA | -0.032 | 0.960 | -2.369<br>(0.347) | 2.699<br>(0.510) | 0.145<br>(0.182) | 0.001<br>(0.003) | 0.003<br>(0.018) | -0.021<br>(0.017) | | -6.995<br>(3.200) |
| Colonial Heights City, VA | -0.042 | 0.976 | -1.998<br>(0.167) | -0.040<br>(0.456) | 0.479<br>(0.106) | -0.004<br>(0.002) | 0.039<br>(0.021) | 0.009<br>(0.005) | | 14.153<br>(3.231) |
| Danville City, VA | 0.091 | 0.993 | -1.748<br>(0.095) | 0.356<br>(0.116) | -0.031<br>(0.070) | -0.005<br>(0.001) | 0.016<br>(0.005) | 0.003<br>(0.007) | | 12.226<br>(1.781) |
| Fairfax City, VA | -0.349 | 0.657 | -1.529<br>(1.320) | 0.753<br>(0.741) | 0.588<br>(0.257) | -0.019<br>(0.005) | 0.114<br>(0.041) | 0.115<br>(0.042) | | 6.562<br>(4.770) |

| County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|
| Falls Church City, VA | 2.222 | 0.737 | 0.522<br>(0.224) | 0.205<br>(0.243) | 0.090<br>(0.172) | -0.002<br>(0.006) | -0.011<br>(0.030) | 0.076<br>(0.034) | | 8.011<br>(3.027) |
| Fredericksburg City, VA | -1.984 | 0.823 | -0.437<br>(0.427) | -0.820<br>(0.371) | 0.607<br>(0.101) | 0.000<br>(0.006) | -0.010<br>(0.029) | -0.018<br>(0.022) | | 16.836<br>(0.888) |
| Hampton City, VA | -0.222 | 0.967 | -1.634<br>(0.177) | 2.503<br>(0.842) | 0.169<br>(0.103) | -0.007<br>(0.003) | 0.033<br>(0.022) | -0.017<br>(0.012) | | -9.035<br>(10.811) |
| Hopewell City, VA | -0.083 | 0.990 | -1.847<br>(0.041) | 0.980<br>(0.475) | 0.034<br>(0.076) | 0.000<br>(0.003) | -0.003<br>(0.012) | -0.022<br>(0.013) | | 8.682<br>(4.670) |
| Lynchburg City, VA | 0.039 | 0.808 | -1.602<br>(0.387) | -0.030<br>(0.202) | 0.455<br>(0.145) | -0.004<br>(0.005) | 0.018<br>(0.025) | -0.026<br>(0.023) | | 11.454<br>(2.320) |
| Manassas City, VA | 0.139 | 0.944 | -2.671<br>(1.213) | 1.932<br>(0.361) | -0.279<br>(0.380) | -0.023<br>(0.017) | 0.099<br>(0.066) | 0.106<br>(0.045) | 0.555<br>(0.145) | 3.454<br>(7.971) |
| Manassas Park City, VA | -0.410 | 0.703 | -1.398<br>(1.014) | 0.314<br>(0.584) | 0.414<br>(0.728) | -0.040<br>(0.021) | 0.165<br>(0.112) | 0.260<br>(0.152) | | 11.415<br>(12.224) |
| Newport News City, VA | -0.586 | 0.976 | -1.025<br>(0.270) | 0.393<br>(0.478) | 1.001<br>(0.266) | -0.003<br>(0.004) | 0.015<br>(0.019) | -0.014<br>(0.013) | | 3.294<br>(4.831) |
| Norfolk City, VA | -0.300 | 0.948 | -1.450<br>(0.107) | -1.732<br>(0.902) | 0.479<br>(0.253) | -0.003<br>(0.005) | 0.012<br>(0.024) | 0.003<br>(0.014) | | 38.307<br>(12.799) |
| Petersburg City, VA | -0.183 | 0.835 | -1.558<br>(0.295) | 0.953<br>(0.743) | 0.368<br>(0.140) | -0.016<br>(0.007) | 0.063<br>(0.065) | -0.005<br>(0.022) | | 4.763<br>(7.142) |
| Poquoson City, VA | -0.167 | 0.916 | -1.795<br>(0.097) | 0.896<br>(0.763) | 0.361<br>(0.069) | -0.002<br>(0.006) | 0.015<br>(0.022) | -0.011<br>(0.021) | | 6.486<br>(7.616) |
| Portsmouth City, VA | -0.110 | 0.943 | -2.002<br>(0.193) | 2.345<br>(0.745) | 0.338<br>(0.206) | -0.019<br>(0.003) | 0.071<br>(0.029) | 0.036<br>(0.010) | | -6.576<br>(7.915) |

| County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|
| Richmond City, VA | -0.704 | 0.935 | -0.860 (0.516) | -0.295 (0.342) | 1.546 (0.197) | -0.004 (0.005) | -0.026 (0.030) | 0.017 (0.021) | | 4.576 (2.360) |
| Roanoke City, VA | 0.135 | 0.926 | 1.250 (0.823) | -0.666 (0.608) | 0.065 (0.445) | -0.011 (0.004) | -0.056 (0.038) | 0.088 (0.014) | 1.292 (0.398) | -4.481 (17.837) |
| Salem, VA | 0.152 | 0.992 | -4.607 (0.157) | 0.891 (0.183) | 0.227 (0.047) | -0.002 (0.001) | 0.038 (0.006) | -0.016 (0.007) | | 22.953 (1.581) |
| Suffolk City, VA | -0.173 | 0.970 | -1.775 (0.198) | 2.804 (0.447) | 0.280 (0.073) | 0.007 (0.005) | -0.036 (0.010) | 0.007 (0.013) | | -12.584 (3.530) |
| Virginia Beach City, VA | -0.102 | 0.972 | -2.033 (0.303) | 1.815 (0.851) | 0.499 (0.085) | -0.009 (0.003) | 0.020 (0.014) | 0.024 (0.007) | | -1.890 (8.217) |
| Williamsburg City, VA | -0.233 | 0.745 | -1.606 (0.547) | 1.195 (1.121) | 0.356 (0.184) | -0.017 (0.008) | 0.080 (0.051) | 0.120 (0.055) | | 3.179 (8.598) |
| Winchester City, VA | 0.330 | 0.974 | -1.012 (0.561) | 3.089 (0.692) | -0.155 (0.081) | 0.000 (0.004) | -0.002 (0.014) | 0.084 (0.013) | 1.089 (0.130) | -24.487 (7.417) |
| Benton, WA | 0.187 | 0.992 | -3.867 (0.920) | 2.373 (0.260) | -0.707 (0.706) | 0.008 (0.006) | 0.008 (0.022) | -0.070 (0.034) | | 13.565 (10.020) |
| Clark, WA | -0.228 | 0.986 | -1.243 (1.713) | 1.365 (1.920) | 0.846 (0.602) | -0.001 (0.012) | -0.012 (0.035) | 0.048 (0.027) | 0.428 (0.149) | -8.495 (3.733) |
| Columbia, WA | -45.653 | 0.778 | -0.022 (1.207) | -4.240 (2.395) | 0.400 (0.175) | -0.018 (0.012) | 0.035 (0.053) | -0.049 (0.053) | | 42.979 (21.556) |
| Cowlitz, WA | -0.029 | 0.995 | -2.425 (0.172) | 2.234 (0.489) | -0.009 (0.223) | 0.003 (0.004) | -0.028 (0.010) | -0.013 (0.013) | | 1.085 (2.976) |
| Franklin, WA | 0.317 | 0.986 | -0.955 (0.927) | 1.070 (0.600) | -0.861 (0.735) | -0.008 (0.008) | 0.052 (0.024) | 0.057 (0.048) | 0.877 (0.340) | 3.387 (3.427) |

| County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|
| King, WA | -0.181 | 0.998 | -1.737<br>(0.861) | 1.027<br>(1.083) | 1.172<br>(0.462) | 0.001<br>(0.006) | -0.042<br>(0.025) | 0.049<br>(0.016) | 0.426<br>(0.149) | -0.162<br>(3.919) |
| Kitsap, WA | -0.020 | 0.992 | -2.573<br>(0.264) | 2.522<br>(0.655) | 0.054<br>(0.299) | 0.006<br>(0.003) | -0.066<br>(0.016) | -0.013<br>(0.010) | | -1.488<br>(3.144) |
| Pend Oreille, WA | -0.096 | 0.948 | -2.314<br>(0.320) | 1.232<br>(0.937) | 0.202<br>(0.150) | 0.009<br>(0.008) | -0.086<br>(0.039) | -0.059<br>(0.038) | | 9.685<br>(8.438) |
| Pierce, WA | -0.399 | 0.994 | -1.823<br>(0.573) | 0.171<br>(0.601) | 2.098<br>(0.201) | -0.005<br>(0.005) | -0.034<br>(0.016) | 0.017<br>(0.020) | | 6.905<br>(1.626) |
| Skamania, WA | -0.044 | 0.989 | -3.619<br>(0.388) | 2.808<br>(0.385) | 0.269<br>(0.108) | 0.019<br>(0.005) | -0.129<br>(0.023) | -0.045<br>(0.020) | | 4.169<br>(1.574) |
| Snohomish, WA | -1.135 | 0.943 | -0.778<br>(2.836) | -1.486<br>(3.187) | 3.052<br>(1.344) | -0.032<br>(0.017) | 0.007<br>(0.039) | 0.068<br>(0.075) | | 7.211<br>(5.610) |
| Spokane, WA | -0.856 | 0.991 | -0.502<br>(0.545) | 0.908<br>(0.577) | 1.268<br>(0.404) | 0.002<br>(0.005) | -0.041<br>(0.017) | 0.040<br>(0.019) | 0.402<br>(0.131) | -14.195<br>(2.186) |
| Stevens, WA | -0.109 | 0.987 | -2.245<br>(0.221) | 2.726<br>(0.417) | 0.159<br>(0.096) | 0.006<br>(0.006) | -0.016<br>(0.016) | -0.028<br>(0.020) | | -5.485<br>(3.199) |
| Thurston, WA | -0.119 | 0.981 | -1.840<br>(0.459) | 1.393<br>(0.333) | 0.756<br>(0.387) | 0.003<br>(0.004) | -0.031<br>(0.019) | -0.015<br>(0.026) | | -1.578<br>(3.398) |
| Walla Walla, WA | -0.041 | 0.980 | -2.011<br>(1.141) | 2.367<br>(1.369) | 0.837<br>(0.249) | 0.001<br>(0.010) | -0.046<br>(0.040) | 0.042<br>(0.022) | 0.691<br>(0.223) | -13.700<br>(7.315) |
| Whatcom, WA | -0.020 | 0.995 | -1.051<br>(0.155) | 1.223<br>(0.240) | 0.201<br>(0.252) | -0.000<br>(0.004) | -0.027<br>(0.012) | 0.037<br>(0.014) | 0.363<br>(0.122) | -4.844<br>(2.153) |
| Whitman, WA | -0.281 | 0.764 | -1.274<br>(0.654) | 0.078<br>(0.740) | 0.959<br>(0.387) | -0.025<br>(0.011) | 0.066<br>(0.041) | -0.088<br>(0.088) | | 6.169<br>(3.857) |

| County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|
| Yakima, WA | -0.005 | 0.994 | -2.080<br>(0.130) | 1.713<br>(0.212) | 0.418<br>(0.070) | 0.002<br>(0.002) | -0.011<br>(0.011) | -0.008<br>(0.010) | | -1.903<br>(1.891) |
| Berkeley, WV | 0.062 | 0.994 | -2.814<br>(0.242) | 2.864<br>(0.288) | 0.157<br>(0.167) | 0.004<br>(0.004) | -0.010<br>(0.008) | 0.018<br>(0.013) | 0.138<br>(0.052) | -6.742<br>(1.284) |
| Boone, WV | -0.683 | 0.986 | -0.865<br>(0.242) | 1.200<br>(0.100) | 0.014<br>(0.111) | -0.003<br>(0.002) | -0.021<br>(0.012) | 0.017<br>(0.009) | | 2.390<br>(1.662) |
| Brooke, WV | 0.018 | 0.987 | -2.373<br>(0.159) | 0.642<br>(0.166) | 0.059<br>(0.067) | -0.000<br>(0.002) | 0.001<br>(0.010) | 0.010<br>(0.007) | | 14.466<br>(1.756) |
| Cabell, WV | 0.028 | 0.995 | -2.379<br>(0.078) | 0.454<br>(0.178) | -0.060<br>(0.031) | 0.001<br>(0.001) | -0.002<br>(0.004) | -0.003<br>(0.004) | | 20.204<br>(1.781) |
| Clay, WV | -0.606 | 0.755 | -0.926<br>(0.149) | 0.794<br>(0.185) | 0.241<br>(0.145) | 0.003<br>(0.007) | -0.088<br>(0.027) | -0.046<br>(0.020) | | 4.374<br>(1.760) |
| Hampshire, WV | -0.427 | 0.923 | -1.495<br>(0.242) | 5.670<br>(1.349) | 0.456<br>(0.069) | 0.029<br>(0.007) | -0.184<br>(0.029) | -0.099<br>(0.027) | | -40.117<br>(14.661) |
| Hancock, WV | 0.037 | 0.999 | -2.385<br>(0.063) | 0.548<br>(0.060) | -0.053<br>(0.027) | 0.001<br>(0.000) | -0.005<br>(0.002) | 0.001<br>(0.001) | 0.039<br>(0.012) | 16.747<br>(1.185) |
| Jefferson, WV | 0.112 | 0.980 | -2.740<br>(0.997) | 4.241<br>(1.721) | -0.181<br>(0.423) | 0.003<br>(0.006) | -0.036<br>(0.020) | 0.059<br>(0.016) | 0.469<br>(0.127) | -20.545<br>(9.484) |
| Kanawha, WV | -0.051 | 0.916 | -1.905<br>(0.241) | 0.567<br>(0.140) | -0.235<br>(0.060) | 0.002<br>(0.001) | -0.028<br>(0.004) | -0.001<br>(0.006) | | 18.518<br>(1.015) |
| Lincoln, WV | -0.058 | 0.859 | -1.973<br>(0.274) | 0.257<br>(0.421) | 0.037<br>(0.174) | 0.010<br>(0.004) | -0.064<br>(0.016) | -0.029<br>(0.023) | | 16.463<br>(4.602) |
| Marshall, WV | -1.390 | 0.993 | -0.302<br>(0.184) | -0.944<br>(0.403) | 0.249<br>(0.069) | 0.010<br>(0.002) | -0.045<br>(0.009) | -0.019<br>(0.007) | 0.414<br>(0.147) | 14.849<br>(5.304) |

| County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|
| Mineral, WV | -0.251 | 0.956 | -1.117 (0.201) | -0.236 (0.933) | 0.058 (0.062) | 0.010 (0.004) | -0.052 (0.013) | -0.026 (0.024) | | 15.646 (9.777) |
| Ohio, WV | 0.068 | 0.997 | -1.646 (0.182) | 0.331 (0.294) | -0.088 (0.039) | -0.003 (0.001) | 0.013 (0.005) | 0.022 (0.007) | 0.208 (0.074) | 12.510 (3.055) |
| Putnam, WV | 0.227 | 0.993 | -4.519 (0.171) | 3.798 (0.163) | 0.007 (0.080) | -0.005 (0.001) | 0.058 (0.004) | 0.027 (0.003) | | -8.190 (1.101) |
| Wayne, WV | -0.086 | 0.964 | -1.872 (0.127) | 0.354 (0.141) | -0.353 (0.055) | 0.001 (0.003) | -0.057 (0.012) | 0.011 (0.014) | | 20.206 (1.141) |
| Wirt, WV | -1.094 | 0.776 | -0.651 (0.717) | 0.775 (0.596) | 0.444 (0.511) | -0.004 (0.028) | -0.065 (0.109) | -0.078 (0.044) | | 1.875 (9.988) |
| Wood, WV | -0.005 | 0.999 | -2.234 (0.072) | -0.094 (0.075) | 0.009 (0.025) | -0.000 (0.000) | 0.001 (0.001) | 0.000 (0.002) | | 24.773 (0.536) |
| Brown, WI | 0.067 | 0.949 | -3.476 (0.431) | 3.431 (0.456) | 0.255 (0.184) | 0.002 (0.004) | 0.011 (0.018) | -0.037 (0.025) | | -7.968 (2.597) |
| Calumet, WI | -2.662 | 0.675 | -0.322 (0.703) | 1.321 (1.138) | -0.605 (0.551) | -0.015 (0.010) | 0.024 (0.033) | 0.077 (0.043) | | 5.854 (13.623) |
| Chippewa, WI | -0.184 | 0.988 | -1.379 (0.123) | 1.310 (0.355) | 0.633 (0.103) | 0.000 (0.003) | -0.011 (0.010) | 0.007 (0.010) | | -4.185 (2.640) |
| Columbia, WI | -0.280 | 0.991 | -1.606 (0.050) | -0.134 (0.275) | 0.809 (0.047) | -0.007 (0.001) | -0.016 (0.004) | 0.030 (0.003) | | 14.404 (2.564) |
| Dane, WI | -0.061 | 0.949 | -0.840 (1.371) | 1.177 (1.456) | 0.282 (0.288) | -0.007 (0.008) | 0.002 (0.023) | 0.057 (0.030) | 0.661 (0.217) | -7.559 (5.930) |
| Douglas, WI | -0.113 | 0.986 | -1.603 (0.094) | -0.002 (0.258) | 0.275 (0.039) | 0.003 (0.002) | -0.029 (0.004) | -0.016 (0.005) | | 15.313 (3.349) |

| County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|
| Eau Claire, WI | 0.166 | 0.998 | -1.607<br>(0.143) | 1.898<br>(0.207) | 0.088<br>(0.041) | -0.001<br>(0.002) | -0.009<br>(0.004) | 0.013<br>(0.007) | 0.396<br>(0.042) | -8.816<br>(1.330) |
| Grant, WI | 0.147 | 0.983 | -1.644<br>(0.145) | 0.978<br>(0.393) | 0.047<br>(0.108) | -0.001<br>(0.001) | -0.006<br>(0.003) | -0.009<br>(0.007) | | 2.494<br>(3.579) |
| Green, WI | 0.050 | 0.934 | -3.417<br>(0.359) | 2.701<br>(0.722) | 0.858<br>(0.194) | -0.003<br>(0.003) | 0.023<br>(0.007) | 0.004<br>(0.010) | | -6.669<br>(8.272) |
| Iowa, WI | -0.676 | 0.914 | -0.982<br>(0.634) | 3.441<br>(1.465) | 0.758<br>(0.144) | -0.002<br>(0.003) | -0.018<br>(0.015) | -0.013<br>(0.016) | | -25.847<br>(16.849) |
| Kenosha, WI | 1.769 | 0.969 | 0.147<br>(0.572) | 0.809<br>(4.127) | 0.736<br>(0.222) | 0.002<br>(0.006) | -0.016<br>(0.016) | 0.030<br>(0.023) | 0.767<br>(0.261) | -16.263<br>(47.746) |
| Kewaunee, WI | -0.117 | 0.899 | -2.120<br>(0.337) | -0.717<br>(0.654) | 0.178<br>(0.076) | 0.001<br>(0.002) | -0.040<br>(0.008) | -0.018<br>(0.009) | | 27.508<br>(8.266) |
| La Crosse, WI | -1.955 | 0.940 | -0.138<br>(1.846) | 0.805<br>(2.267) | 0.456<br>(0.289) | -0.007<br>(0.007) | 0.007<br>(0.031) | 0.043<br>(0.023) | 0.688<br>(0.198) | -9.593<br>(14.608) |
| Marathon, WI | -0.226 | 0.947 | -1.086<br>(0.106) | 1.494<br>(0.527) | 0.287<br>(0.052) | -0.001<br>(0.003) | -0.008<br>(0.013) | -0.001<br>(0.008) | | -5.933<br>(6.040) |
| Milwaukee, WI | -0.062 | 0.993 | -3.153<br>(0.195) | -2.210<br>(0.656) | 0.095<br>(0.130) | -0.005<br>(0.001) | 0.015<br>(0.010) | 0.000<br>(0.005) | | 72.558<br>(8.564) |
| Oconto, WI | -0.454 | 0.923 | -1.237<br>(0.168) | 1.109<br>(0.317) | 0.155<br>(0.124) | 0.004<br>(0.002) | -0.047<br>(0.013) | -0.005<br>(0.008) | | 5.747<br>(3.179) |
| Outagamie, WI | 0.103 | 0.972 | -2.911<br>(0.387) | 3.367<br>(0.611) | -0.112<br>(0.350) | 0.006<br>(0.004) | 0.002<br>(0.016) | -0.032<br>(0.020) | | -10.393<br>(2.766) |
| Ozaukee, WI | -0.182 | 0.798 | -2.287<br>(1.065) | 3.889<br>(1.708) | 0.770<br>(0.369) | -0.008<br>(0.011) | 0.041<br>(0.028) | 0.005<br>(0.039) | | -23.626<br>(9.141) |

| County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|
| Pierce, WI | -0.093 | 0.900 | -2.855<br>(0.790) | 1.978<br>(2.315) | 0.485<br>(0.409) | -0.016<br>(0.011) | 0.004<br>(0.036) | 0.022<br>(0.033) | | 4.621<br>(16.228) |
| Racine, WI | -0.094 | 0.909 | -2.758<br>(0.399) | 0.624<br>(4.163) | 1.114<br>(0.488) | -0.014<br>(0.007) | 0.028<br>(0.022) | -0.003<br>(0.024) | | 14.672<br>(45.098) |
| Rock, WI | 0.078 | 0.996 | -3.247<br>(0.158) | 6.114<br>(0.714) | -0.318<br>(0.107) | 0.001<br>(0.002) | 0.008<br>(0.005) | -0.002<br>(0.007) | | -36.695<br>(6.701) |
| St. Croix, WI | -0.050 | 0.900 | -3.252<br>(0.747) | 3.436<br>(1.223) | 0.655<br>(0.248) | -0.003<br>(0.012) | 0.008<br>(0.038) | 0.009<br>(0.050) | | -10.278<br>(6.783) |
| Sheboygan, WI | -0.097 | 0.918 | -1.786<br>(0.128) | 2.166<br>(1.015) | 0.118<br>(0.185) | -0.008<br>(0.005) | 0.028<br>(0.019) | 0.008<br>(0.021) | | -5.089<br>(11.823) |
| Walworth, WI | -0.108 | 0.983 | -1.613<br>(0.072) | 1.337<br>(0.454) | 0.310<br>(0.040) | -0.006<br>(0.002) | -0.005<br>(0.010) | 0.012<br>(0.005) | | 0.845<br>(4.877) |
| Washington, WI | -0.177 | 0.953 | -2.314<br>(0.826) | 0.624<br>(2.570) | 1.326<br>(0.270) | -0.014<br>(0.007) | 0.004<br>(0.011) | 0.022<br>(0.017) | | 8.318<br>(21.738) |
| Waukesha, WI | -4.068 | 0.828 | -0.231<br>(2.236) | -1.085<br>(4.465) | 1.502<br>(0.636) | -0.018<br>(0.008) | -0.003<br>(0.025) | 0.038<br>(0.037) | | 11.654<br>(32.070) |
| Winnebago, WI | 0.061 | 0.996 | -2.836<br>(0.153) | 4.856<br>(0.216) | 0.516<br>(0.029) | -0.001<br>(0.000) | -0.021<br>(0.002) | 0.019<br>(0.001) | 0.492<br>(0.022) | -34.213<br>(1.270) |
| Laramie, WY | 0.231 | 0.996 | -1.537<br>(0.469) | 1.031<br>(0.380) | 0.244<br>(0.233) | -0.002<br>(0.004) | -0.034<br>(0.009) | 0.031<br>(0.010) | 0.699<br>(0.062) | -2.374<br>(1.164) |
| Natrona, WY | -0.387 | 0.735 | -1.268<br>(0.631) | 1.295<br>(0.344) | -0.831<br>(0.183) | -0.008<br>(0.002) | 0.011<br>(0.009) | -0.007<br>(0.018) | | 13.691<br>(2.935) |

Sources: Supply elasticity input from BSH; housing stock, population, median household income from ACS Census Data; mortgage rate and CPI from FRED.

Notes: The dependent variable is the natural log of median county home price. R2 shown in the table is the adjusted R2. Standard errors are White heteroskedasticity-robust, and are clustered at the county level for the "All" model. T-statistics reported in parentheses.

## Exhibit D.2
## Pooled Levels Regressions for Estimating Demand Elasticity

| Pooled Regressions | Number of County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Anniston-Oxford-Jacksonville, AL Metro Area | 1 | -0.068 | 0.995 | -1.199 (0.052) | -0.421 (0.135) | 0.023 (0.075) | -0.001 (0.000) | -0.011 (0.005) | 0.001 (0.001) | | 18.654 (2.330) |
| Auburn-Opelika, AL Metro Area | 1 | 0.888 | 0.812 | 1.817 (1.026) | -0.844 (0.657) | 0.396 (0.498) | -0.011 (0.008) | -0.106 (0.039) | 0.035 (0.024) | | 4.827 (4.445) |
| Birmingham-Hoover, AL Metro Area | 7 | -0.228 | 0.926 | -1.059 (0.179) | 0.849 (0.155) | 0.256 (0.072) | -0.009 (0.002) | 0.002 (0.006) | 0.028 (0.013) | 0.356 (0.084) | |
| Daphne-Fairhope-Foley, AL Metro Area | 1 | 0.063 | 0.991 | -1.584 (0.266) | 1.228 (0.179) | 0.430 (0.184) | 0.002 (0.003) | 0.007 (0.011) | -0.011 (0.017) | | -2.409 (1.120) |
| Dothan, AL Metro Area | 3 | -0.087 | 0.960 | -1.276 (0.060) | 1.978 (0.184) | 0.399 (0.059) | 0.002 (0.002) | -0.002 (0.006) | 0.001 (0.006) | | |
| Decatur, AL Metro Area | 2 | -0.197 | 0.969 | -1.255 (0.163) | 0.758 (0.164) | 0.409 (0.075) | -0.007 (0.002) | 0.020 (0.008) | 0.003 (0.008) | | |
| Florence-Muscle Shoals, AL Metro Area | 2 | -0.061 | 0.959 | -1.446 (0.146) | 1.628 (0.420) | 0.381 (0.105) | 0.003 (0.004) | 0.008 (0.016) | -0.031 (0.008) | | |
| Fayetteville-Springdale-Rogers, AR-MO Metro Area | 4 | 0.088 | 0.978 | -1.008 (0.165) | 0.945 (0.151) | 0.198 (0.112) | -0.002 (0.003) | -0.007 (0.011) | 0.039 (0.015) | 0.582 (0.066) | |
| Fort Smith, AR-OK Metro Area | 4 | -0.323 | 0.932 | -0.590 (0.095) | 0.335 (0.166) | 0.117 (0.067) | -0.007 (0.002) | -0.006 (0.007) | 0.021 (0.010) | 0.449 (0.086) | |
| Gadsden, AL Metro Area | 1 | 0.010 | 1.000 | -1.578 (0.023) | -0.863 (0.128) | 0.009 (0.026) | -0.000 (0.001) | -0.012 (0.001) | 0.000 (0.002) | 0.114 (0.013) | 26.687 (1.597) |
| Huntsville, AL Metro Area | 2 | -11.119 | 0.977 | -0.046 (0.166) | 0.334 (0.170) | 0.361 (0.104) | -0.013 (0.004) | -0.018 (0.011) | 0.066 (0.013) | 0.469 (0.177) | |
| Little Rock-North Little Rock-Conway, AR Metro Area | 6 | -0.349 | 0.871 | -0.578 (0.167) | 0.626 (0.122) | 0.013 (0.070) | -0.010 (0.002) | 0.012 (0.008) | 0.052 (0.008) | 0.521 (0.095) | |

| Pooled Regressions | Number of County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Montgomery, AL Metro Area | 4 | -0.943 | 0.827 | -0.387<br>(0.198) | 0.644<br>(0.228) | 0.022<br>(0.086) | -0.005<br>(0.001) | -0.003<br>(0.010) | 0.038<br>(0.011) | 0.445<br>(0.159) | |
| Mobile, AL Metro Area | 1 | -0.506 | 0.920 | -0.921<br>(0.222) | -1.617<br>(2.557) | 0.971<br>(0.506) | -0.007<br>(0.004) | -0.003<br>(0.018) | -0.018<br>(0.017) | | 27.206<br>(34.707) |
| Ozark, AL Micro Area | 1 | -0.098 | 0.971 | -1.146<br>(0.110) | -0.656<br>(0.279) | -0.062<br>(0.068) | 0.002<br>(0.001) | -0.018<br>(0.003) | -0.019<br>(0.003) | | 20.538<br>(2.572) |
| Phoenix-Mesa-Scottsdale, AZ Metro Area | 2 | -0.244 | 0.990 | -1.991<br>(0.271) | 1.303<br>(0.194) | 1.764<br>(0.162) | 0.000<br>(0.004) | -0.052<br>(0.018) | 0.031<br>(0.016) | | |
| Pine Bluff, AR Metro Area | 3 | -0.330 | 0.934 | -1.140<br>(0.064) | 0.156<br>(0.093) | 0.226<br>(0.049) | 0.012<br>(0.003) | -0.093<br>(0.009) | -0.032<br>(0.015) | | |
| Searcy, AR Micro Area | 1 | 0.150 | 0.992 | -1.452<br>(0.107) | 0.741<br>(0.254) | 0.001<br>(0.137) | -0.003<br>(0.001) | -0.017<br>(0.008) | 0.012<br>(0.011) | 0.300<br>(0.059) | 4.279<br>(3.580) |
| Talladega-Sylacauga, AL Micro Area | 2 | -0.728 | 0.832 | -0.759<br>(0.308) | 0.278<br>(0.417) | 0.193<br>(0.114) | -0.009<br>(0.005) | 0.021<br>(0.013) | -0.023<br>(0.026) | | |
| Tuscaloosa, AL Metro Area | 3 | -3.159 | 0.817 | -0.174<br>(0.198) | 0.267<br>(0.281) | 0.127<br>(0.100) | -0.015<br>(0.006) | 0.009<br>(0.016) | 0.073<br>(0.019) | 0.359<br>(0.150) | |
| Tucson, AZ Metro Area | 1 | -0.053 | 0.989 | -2.250<br>(0.273) | 1.990<br>(0.714) | 0.557<br>(0.275) | -0.002<br>(0.005) | -0.014<br>(0.016) | 0.008<br>(0.016) | | -2.714<br>(5.772) |
| Yuma, AZ Metro Area | 1 | -0.250 | 0.989 | -1.172<br>(0.146) | 0.785<br>(0.337) | 1.126<br>(0.168) | 0.002<br>(0.003) | -0.062<br>(0.016) | 0.031<br>(0.013) | | -4.701<br>(3.072) |
| Bakersfield, CA Metro Area | 1 | 0.019 | 0.988 | -2.915<br>(0.277) | 2.429<br>(0.184) | 0.480<br>(0.650) | 0.007<br>(0.006) | -0.032<br>(0.015) | -0.036<br>(0.028) | | -2.313<br>(8.313) |
| Boulder, CO Metro Area | 1 | -0.072 | 0.997 | -1.589<br>(0.319) | 1.420<br>(0.179) | 0.847<br>(0.288) | -0.001<br>(0.002) | -0.035<br>(0.014) | 0.018<br>(0.006) | 0.459<br>(0.122) | -7.122<br>(1.326) |
| Bridgeport-Stamford-Norwalk, CT Metro Area | 1 | -0.107 | 0.998 | -3.840<br>(0.308) | 1.042<br>(0.511) | 0.797<br>(0.107) | 0.000<br>(0.002) | | 0.015<br>(0.009) | | 31.180<br>(4.786) |

HIGHLY CONFIDENTIAL

| Pooled Regressions | Number of County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Chico, CA Metro Area | 1 | -2.307 | 0.950 | -0.197 (0.313) | -0.235 (0.684) | 0.843 (0.497) | 0.005 (0.016) | -0.013 (0.048) | 0.019 (0.065) | 0.443 (0.137) | 1.744 (8.327) |
| Colorado Springs, CO Metro Area | 2 | 0.101 | 0.995 | -1.151 (0.385) | 1.250 (0.246) | 0.203 (0.146) | -0.001 (0.004) | -0.009 (0.013) | 0.044 (0.013) | 0.768 (0.088) | |
| Denver-Aurora-Lakewood, CO Metro Area | 10 | 0.035 | 0.993 | -0.864 (0.096) | 1.250 (0.084) | 0.088 (0.079) | 0.002 (0.002) | -0.026 (0.008) | 0.028 (0.017) | 0.850 (0.042) | |
| El Centro, CA Metro Area | 1 | 0.059 | 0.987 | -2.295 (1.230) | 4.653 (0.340) | -0.348 (0.397) | -0.004 (0.004) | -0.077 (0.023) | 0.128 (0.033) | 0.692 (0.197) | -29.029 (13.845) |
| Fresno, CA Metro Area | 1 | -0.083 | 0.998 | -2.221 (0.115) | 1.702 (0.165) | 0.645 (0.078) | 0.005 (0.002) | -0.025 (0.009) | -0.000 (0.008) | | 0.104 (1.161) |
| Fort Collins, CO Metro Area | 1 | 0.034 | 0.999 | -1.631 (0.417) | 1.664 (0.259) | 0.040 (0.413) | -0.004 (0.004) | 0.007 (0.024) | 0.034 (0.016) | 0.306 (0.088) | -2.837 (3.570) |
| Grand Junction, CO Metro Area | 1 | -0.226 | 0.853 | -1.676 (0.378) | 3.194 (0.985) | 0.677 (0.253) | 0.011 (0.010) | -0.055 (0.030) | -0.064 (0.072) | | -22.114 (8.189) |
| Greeley, CO Metro Area | 1 | 0.095 | 0.997 | -1.873 (0.526) | 1.818 (0.385) | -0.034 (0.371) | -0.000 (0.006) | -0.016 (0.019) | 0.034 (0.020) | 0.598 (0.124) | -2.898 (1.576) |
| Hartford-West Hartford-East Hartford, CT Metro Area | 3 | -0.180 | 0.997 | -1.113 (0.474) | -0.778 (0.271) | 0.068 (0.058) | 0.001 (0.001) | | 0.017 (0.005) | 0.539 (0.149) | |
| Los Angeles-Long Beach-Anaheim, CA Metro Area | 2 | -0.214 | 0.982 | -2.681 (0.508) | 2.277 (0.467) | 1.687 (0.108) | -0.004 (0.003) | -0.041 (0.014) | 0.061 (0.020) | | |
| Merced, CA Metro Area | 1 | 0.023 | 0.999 | -1.615 (0.075) | 1.257 (0.118) | -0.032 (0.137) | -0.006 (0.003) | 0.013 (0.012) | 0.029 (0.014) | 0.100 (0.022) | 2.536 (2.482) |
| Modesto, CA Metro Area | 1 | -0.013 | 1.000 | -2.777 (0.020) | 0.720 (0.057) | 0.266 (0.028) | -0.002 (0.001) | -0.008 (0.003) | 0.004 (0.004) | | 21.722 (0.735) |
| Napa, CA Metro Area | 1 | -0.026 | 0.990 | -3.474 (0.272) | 0.480 (0.450) | 0.387 (0.138) | -0.001 (0.003) | -0.032 (0.012) | 0.002 (0.012) | | 29.127 (2.980) |

| Pooled Regressions | Number of County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|---|
| New Haven-Milford, CT Metro Area | 1 | -0.083 | 1.000 | -4.107 (0.082) | -0.091 (0.847) | 0.340 (0.086) | 0.002 (0.001) | | -0.004 (0.001) | | 54.323 (13.260) |
| Norwich-New London, CT Metro Area | 1 | -0.086 | 0.999 | -2.293 (0.090) | -0.608 (0.320) | 0.068 (0.101) | 0.002 (0.001) | | -0.004 (0.002) | | 36.149 (5.586) |
| Oxnard-Thousand Oaks-Ventura, CA Metro Area | 1 | -0.026 | 0.983 | -4.126 (0.292) | 3.412 (0.521) | 1.635 (0.161) | -0.013 (0.003) | 0.013 (0.012) | 0.048 (0.019) | | -11.548 (6.446) |
| Pueblo, CO Metro Area | 1 | 0.017 | 0.986 | -3.585 (0.664) | 2.418 (0.321) | 0.498 (0.257) | 0.005 (0.004) | -0.046 (0.024) | -0.024 (0.021) | | 5.022 (7.664) |
| Riverside-San Bernardino-Ontario, CA Metro Area | 2 | -0.023 | 0.987 | -4.675 (0.449) | 2.629 (0.204) | 0.840 (0.166) | -0.001 (0.004) | -0.037 (0.022) | 0.007 (0.037) | | |
| Redding, CA Metro Area | 1 | -0.048 | 0.995 | -1.528 (0.084) | 0.877 (0.625) | 0.162 (0.095) | -0.001 (0.002) | -0.002 (0.010) | 0.004 (0.007) | | 5.786 (6.469) |
| San Francisco-Oakland-Hayward, CA Metro Area | 5 | -0.106 | 0.987 | -1.783 (0.288) | 1.522 (0.163) | 0.433 (0.075) | -0.003 (0.002) | -0.032 (0.009) | 0.068 (0.011) | 0.502 (0.056) | |
| Sacramento--Roseville--Arden-Arcade, CA Metro Area | 4 | -0.131 | 0.990 | -1.614 (0.159) | 1.799 (0.152) | 0.427 (0.162) | 0.003 (0.003) | -0.021 (0.015) | 0.054 (0.015) | 0.284 (0.044) | |
| Salinas, CA Metro Area | 1 | 0.001 | 0.999 | -2.734 (0.045) | 1.150 (0.097) | 0.348 (0.055) | -0.001 (0.001) | -0.016 (0.007) | -0.001 (0.004) | | 13.676 (1.025) |
| San Jose-Sunnyvale-Santa Clara, CA Metro Area | 2 | -3.205 | 0.993 | -0.134 (0.652) | 0.749 (0.663) | 0.771 (0.189) | 0.005 (0.006) | -0.039 (0.023) | 0.057 (0.030) | 0.561 (0.089) | |
| San Diego-Carlsbad, CA Metro Area | 1 | -0.093 | 0.979 | -5.002 (0.747) | 2.404 (0.412) | 1.583 (0.106) | -0.009 (0.004) | -0.049 (0.018) | 0.072 (0.027) | | 22.595 (5.444) |
| Stockton-Lodi, CA Metro Area | 1 | -0.019 | 0.998 | -4.303 (0.093) | 2.580 (0.094) | 0.799 (0.050) | 0.000 (0.002) | -0.024 (0.016) | -0.001 (0.009) | | 10.892 (1.356) |
| Santa Maria-Santa Barbara, CA Metro Area | 1 | -0.016 | 0.995 | -4.208 (0.153) | 1.734 (0.155) | 0.978 (0.087) | 0.002 (0.002) | -0.053 (0.009) | 0.011 (0.010) | | 17.941 (1.015) |

| Pooled Regressions | Number of County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Santa Cruz-Watsonville, CA Metro Area | 1 | 0.000 | 0.995 | -4.655 (0.105) | 1.374 (0.096) | 0.344 (0.049) | -0.000 (0.001) | -0.044 (0.008) | 0.004 (0.005) | | 32.872 (0.875) |
| Santa Rosa, CA Metro Area | 1 | -0.141 | 0.983 | -2.470 (0.545) | 0.534 (0.478) | 0.636 (0.221) | 0.001 (0.004) | -0.050 (0.015) | 0.057 (0.038) | | 20.727 (6.516) |
| Torrington, CT Micro Area | 1 | -0.049 | 1.000 | -2.123 (0.086) | 0.113 (0.203) | 0.102 (0.067) | 0.001 (0.001) | | -0.001 (0.003) | | 22.952 (3.701) |
| Vallejo-Fairfield, CA Metro Area | 1 | -0.040 | 0.977 | -5.423 (0.683) | 3.593 (0.524) | 0.857 (0.227) | -0.017 (0.007) | 0.009 (0.030) | 0.081 (0.054) | | 11.564 (6.944) |
| Visalia-Porterville, CA Metro Area | 1 | 0.002 | 0.996 | -2.053 (0.072) | 1.933 (0.154) | 0.280 (0.026) | 0.009 (0.002) | -0.025 (0.011) | -0.021 (0.010) | | -3.794 (1.648) |
| Yuba City, CA Metro Area | 2 | -0.005 | 0.997 | -2.305 (0.061) | 1.932 (0.129) | 0.028 (0.072) | 0.005 (0.002) | -0.016 (0.013) | 0.004 (0.010) | | |
| Dover, DE Metro Area | 1 | -0.092 | 0.942 | -1.690 (0.300) | 2.390 (0.385) | 1.371 (0.183) | 0.006 (0.003) | -0.028 (0.013) | 0.015 (0.014) | | -22.920 (3.375) |
| Washington-Arlington-Alexandria, DC-VA-MD-WV Metro Area | 24 | -0.593 | 0.935 | -0.435 (0.079) | 0.622 (0.067) | 0.278 (0.053) | -0.005 (0.001) | 0.000 (0.006) | 0.074 (0.009) | 0.609 (0.035) | |
| Cape Coral-Fort Myers, FL Metro Area | 1 | -0.146 | 0.985 | -2.330 (0.319) | 1.252 (0.172) | 1.273 (0.178) | -0.025 (0.005) | 0.019 (0.025) | 0.115 (0.043) | | 3.635 (2.970) |
| Crestview-Fort Walton Beach-Destin, FL Metro Area | 2 | -0.023 | 0.991 | -1.125 (0.193) | 1.266 (0.105) | -0.165 (0.142) | -0.003 (0.003) | -0.004 (0.009) | 0.042 (0.025) | 0.401 (0.100) | |
| Deltona-Daytona Beach-Ormond Beach, FL Metro Area | 2 | -0.174 | 0.992 | -1.073 (0.227) | 1.356 (0.225) | 0.286 (0.316) | -0.003 (0.006) | 0.002 (0.021) | 0.064 (0.028) | 0.354 (0.075) | |
| Gainesville, FL Metro Area | 2 | 0.057 | 0.987 | -1.604 (0.058) | 1.491 (0.139) | 0.000 (0.074) | -0.001 (0.002) | 0.009 (0.013) | -0.004 (0.012) | | |
| Jacksonville, FL Metro Area | 5 | 0.014 | 0.985 | -1.968 (0.141) | 1.823 (0.155) | 0.052 (0.104) | -0.011 (0.003) | 0.027 (0.016) | 0.051 (0.015) | 0.135 (0.048) | |

| Pooled Regressions | Number of County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lakeland-Winter Haven, FL Metro Area | 1 | -1.479 | 0.997 | -0.331 (0.402) | 0.748 (0.293) | 1.580 (0.623) | -0.001 (0.005) | -0.015 (0.014) | 0.068 (0.023) | 0.343 (0.054) | -16.929 (5.607) |
| Miami-Fort Lauderdale-West Palm Beach, FL Metro Area | 3 | -0.124 | 0.978 | -2.828 (0.212) | 0.964 (0.146) | 1.537 (0.114) | -0.015 (0.004) | 0.054 (0.015) | 0.073 (0.020) | | |
| Naples-Immokalee-Marco Island, FL Metro Area | 1 | -0.170 | 0.978 | -1.868 (0.214) | 1.039 (0.221) | 1.177 (0.139) | -0.020 (0.005) | 0.017 (0.017) | 0.061 (0.041) | | 0.825 (2.123) |
| North Port-Sarasota-Bradenton, FL Metro Area | 2 | -0.302 | 0.992 | -0.925 (0.376) | 1.373 (0.315) | 0.675 (0.152) | 0.003 (0.005) | -0.041 (0.016) | 0.064 (0.022) | 0.505 (0.047) | |
| Orlando-Kissimmee-Sanford, FL Metro Area | 4 | -0.178 | 0.985 | -1.362 (0.330) | 1.363 (0.214) | 0.655 (0.194) | 0.002 (0.004) | -0.029 (0.014) | 0.054 (0.022) | 0.310 (0.065) | |
| Ocala, FL Metro Area | 1 | 0.132 | 0.999 | -1.502 (0.028) | 1.808 (0.101) | -0.611 (0.093) | 0.001 (0.002) | -0.002 (0.003) | 0.028 (0.007) | 0.088 (0.028) | -0.838 (0.886) |
| Panama City, FL Metro Area | 2 | -0.146 | 0.971 | -1.793 (0.229) | 1.046 (0.182) | 0.801 (0.084) | -0.016 (0.002) | -0.023 (0.014) | 0.051 (0.017) | | |
| Palm Bay-Melbourne-Titusville, FL Metro Area | 1 | -0.094 | 0.996 | -3.055 (0.222) | 1.847 (0.227) | 0.880 (0.120) | -0.016 (0.003) | 0.041 (0.010) | 0.067 (0.020) | | 7.821 (2.364) |
| Pensacola-Ferry Pass-Brent, FL Metro Area | 2 | 0.011 | 0.996 | -2.098 (0.059) | 1.534 (0.132) | 0.411 (0.129) | -0.003 (0.002) | 0.004 (0.006) | -0.015 (0.011) | | |
| Port St. Lucie, FL Metro Area | 2 | -0.132 | 0.995 | -1.259 (0.230) | 1.611 (0.137) | 0.411 (0.170) | 0.005 (0.004) | -0.040 (0.012) | 0.046 (0.022) | 0.408 (0.034) | |
| Tallahassee, FL Metro Area | 4 | -0.157 | 0.943 | -1.105 (0.178) | 1.031 (0.213) | 0.441 (0.107) | -0.013 (0.002) | 0.001 (0.010) | 0.065 (0.014) | 0.269 (0.080) | |
| Tampa-St. Petersburg-Clearwater, FL Metro Area | 4 | -0.450 | 0.994 | -0.922 (0.250) | 1.020 (0.185) | 1.373 (0.138) | -0.001 (0.003) | -0.027 (0.008) | 0.060 (0.015) | 0.414 (0.027) | |
| Albany, GA Metro Area | 5 | -0.307 | 0.818 | -1.024 (0.086) | 0.935 (0.092) | 0.165 (0.061) | -0.010 (0.002) | 0.025 (0.013) | -0.000 (0.015) | | |

| Pooled Regressions | Number of County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Atlanta-Sandy Springs-Roswell, GA Metro Area | 29 | -0.018 | 0.974 | -1.410 (0.096) | 1.536 (0.079) | 0.230 (0.045) | -0.004 (0.002) | -0.002 (0.007) | 0.059 (0.011) | 0.539 (0.027) | |
| Augusta-Richmond County, GA-SC Metro Area | 7 | -0.358 | 0.925 | -0.638 (0.143) | 0.551 (0.094) | 0.224 (0.060) | -0.014 (0.003) | 0.016 (0.009) | 0.044 (0.011) | 0.450 (0.084) | |
| Athens-Clarke County, GA Metro Area | 4 | -0.432 | 0.954 | -0.507 (0.168) | 0.550 (0.177) | 0.211 (0.085) | -0.016 (0.004) | 0.023 (0.014) | 0.070 (0.018) | 0.523 (0.075) | |
| Columbus, GA-AL Metro Area | 5 | -0.465 | 0.678 | -0.889 (0.161) | 0.512 (0.156) | 0.264 (0.147) | -0.013 (0.003) | 0.018 (0.014) | 0.047 (0.021) | 0.235 (0.104) | |
| Calhoun, GA Micro Area | 1 | 0.064 | 0.994 | -1.597 (0.262) | 1.957 (0.290) | 0.283 (0.199) | 0.003 (0.003) | -0.038 (0.011) | 0.015 (0.010) | 0.316 (0.102) | -9.582 (3.676) |
| Macon-Bibb County, GA Metro Area | 5 | -0.114 | 0.965 | -1.373 (0.045) | 0.780 (0.112) | 0.060 (0.046) | -0.006 (0.001) | 0.014 (0.008) | 0.002 (0.007) | | |
| Rome, GA Metro Area | 1 | -0.004 | 0.999 | -1.720 (0.059) | 0.768 (0.153) | 0.042 (0.038) | 0.000 (0.001) | -0.011 (0.004) | 0.001 (0.003) | | 9.072 (1.331) |
| Savannah, GA Metro Area | 3 | -0.167 | 0.930 | -0.719 (0.199) | 0.707 (0.159) | 0.097 (0.091) | -0.014 (0.006) | 0.031 (0.020) | 0.092 (0.023) | 0.456 (0.153) | |
| Warner Robins, GA Metro Area | 3 | -0.418 | 0.801 | -1.121 (0.337) | 0.950 (0.342) | 0.554 (0.094) | -0.005 (0.004) | -0.007 (0.017) | 0.000 (0.017) | | |
| Boise City, ID Metro Area | 5 | -0.023 | 0.997 | -1.154 (0.155) | 1.734 (0.129) | 0.195 (0.115) | 0.010 (0.003) | -0.030 (0.009) | 0.037 (0.012) | 0.453 (0.040) | |
| Bloomington, IL Metro Area | 2 | -0.387 | 0.926 | -0.826 (0.146) | 0.922 (0.326) | -0.187 (0.253) | -0.007 (0.003) | 0.008 (0.008) | 0.043 (0.015) | 0.353 (0.141) | |
| Bloomington, IN Metro Area | 2 | -0.337 | 0.979 | -0.762 (0.205) | -0.463 (0.214) | 0.660 (0.136) | -0.009 (0.004) | 0.002 (0.013) | 0.003 (0.015) | 0.355 (0.151) | |
| Champaign-Urbana, IL Metro Area | 3 | -0.866 | 0.834 | -0.516 (0.152) | 0.185 (0.188) | 0.349 (0.097) | -0.008 (0.001) | -0.003 (0.006) | 0.028 (0.011) | 0.299 (0.117) | |

| Pooled Regressions | Number of County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Chicago-Naperville-Elgin, IL-IN-WI Metro Area | 14 | -0.853 | 0.965 | -0.313 (0.253) | 0.427 (0.237) | 0.515 (0.075) | 0.000 (0.002) | -0.010 (0.008) | 0.042 (0.011) | 0.674 (0.048) | |
| Cedar Rapids, IA Metro Area | 3 | -0.229 | 0.875 | -0.494 (0.249) | 0.559 (0.312) | 0.068 (0.122) | -0.008 (0.002) | -0.000 (0.010) | 0.040 (0.006) | 0.694 (0.115) | |
| Davenport-Moline-Rock Island, IA-IL Metro Area | 4 | -0.292 | 0.857 | -0.899 (0.221) | 0.710 (0.227) | 0.462 (0.093) | -0.006 (0.002) | 0.003 (0.009) | 0.031 (0.009) | 0.397 (0.128) | |
| Decatur, IL Metro Area | 1 | -0.131 | 0.992 | -1.809 (0.078) | 0.424 (0.032) | 0.072 (0.047) | 0.001 (0.001) | -0.014 (0.003) | 0.002 (0.003) | | 16.584 (1.046) |
| Danville, IL Metro Area | 1 | -0.251 | 0.978 | -0.974 (0.083) | 0.494 (0.197) | -0.274 (0.265) | 0.004 (0.004) | -0.030 (0.010) | 0.004 (0.010) | | 10.267 (4.896) |
| Des Moines-West Des Moines, IA Metro Area | 5 | -1.193 | 0.969 | -0.236 (0.204) | 0.404 (0.191) | 0.427 (0.098) | -0.008 (0.003) | 0.004 (0.009) | 0.039 (0.013) | 0.628 (0.091) | |
| Dubuque, IA Metro Area | 1 | 0.132 | 0.954 | -2.860 (0.530) | 2.296 (0.509) | 0.369 (0.194) | -0.004 (0.003) | 0.026 (0.012) | -0.035 (0.021) | | -4.405 (3.919) |
| Elkhart-Goshen, IN Metro Area | 1 | 0.026 | 0.999 | -1.712 (0.141) | 1.380 (0.127) | -0.002 (0.054) | -0.001 (0.001) | -0.007 (0.002) | 0.010 (0.005) | 0.124 (0.048) | 1.937 (1.370) |
| Evansville, IN-KY Metro Area | 4 | 0.080 | 0.952 | -1.285 (0.143) | 1.468 (0.199) | -0.015 (0.082) | -0.006 (0.002) | 0.001 (0.007) | 0.019 (0.010) | 0.415 (0.102) | |
| Fort Wayne, IN Metro Area | 3 | -0.028 | 0.992 | -2.069 (0.110) | 2.130 (0.083) | 0.311 (0.065) | 0.001 (0.002) | -0.006 (0.009) | -0.008 (0.004) | | |
| Indianapolis-Carmel-Anderson, IN Metro Area | 11 | -0.355 | 0.979 | -0.739 (0.084) | 0.934 (0.087) | 0.389 (0.052) | -0.010 (0.002) | 0.005 (0.006) | 0.048 (0.008) | 0.466 (0.036) | |
| Iowa City, IA Metro Area | 2 | -0.045 | 0.984 | -1.479 (0.142) | 1.680 (0.147) | 0.312 (0.114) | -0.001 (0.002) | -0.020 (0.008) | 0.027 (0.009) | 0.349 (0.115) | |
| Kankakee, IL Metro Area | 1 | -0.024 | 0.996 | -2.101 (0.025) | -0.058 (0.072) | 0.127 (0.059) | 0.000 (0.001) | -0.012 (0.003) | -0.010 (0.004) | | 22.427 (1.360) |

| Pooled Regressions | Number of County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kokomo, IN Metro Area | 1 | -0.295 | 0.975 | -1.238 (0.191) | 1.779 (1.279) | 0.440 (0.096) | -0.006 (0.003) | -0.031 (0.018) | 0.009 (0.016) | | -7.550 (15.837) |
| Lafayette-West Lafayette, IN Metro Area | 3 | 0.158 | 0.943 | -0.570 (0.161) | 0.929 (0.241) | -0.330 (0.199) | -0.007 (0.005) | -0.006 (0.010) | 0.029 (0.019) | 0.876 (0.099) | |
| Muncie, IN Metro Area | 1 | -0.091 | 0.998 | -1.449 (0.059) | -0.157 (0.246) | -0.008 (0.053) | 0.002 (0.001) | -0.028 (0.004) | 0.006 (0.005) | 0.144 (0.037) | 19.151 (3.137) |
| Michigan City-La Porte, IN Metro Area | 1 | -0.266 | 0.891 | -1.573 (0.484) | 0.257 (0.485) | 0.444 (0.180) | -0.003 (0.005) | 0.001 (0.014) | -0.012 (0.021) | | 14.125 (8.165) |
| Pocatello, ID Metro Area | 1 | 0.101 | 0.982 | -2.807 (0.134) | 2.754 (0.242) | 0.240 (0.105) | 0.010 (0.003) | -0.011 (0.025) | -0.015 (0.013) | | -7.852 (2.321) |
| Peoria, IL Metro Area | 5 | -0.605 | 0.911 | -0.967 (0.095) | 0.598 (0.116) | 0.177 (0.057) | 0.000 (0.001) | -0.008 (0.006) | -0.005 (0.005) | | |
| Plymouth, IN Micro Area | 1 | -0.152 | 0.980 | -1.206 (0.076) | -2.043 (0.241) | -0.013 (0.042) | -0.000 (0.001) | -0.040 (0.007) | 0.001 (0.003) | | 36.209 (2.843) |
| Rockford, IL Metro Area | 2 | -0.065 | 0.995 | -2.398 (0.094) | 1.208 (0.192) | 0.225 (0.055) | -0.002 (0.001) | -0.009 (0.004) | 0.004 (0.003) | | |
| Springfield, IL Metro Area | 2 | -0.303 | 0.671 | -0.614 (0.332) | 0.100 (0.941) | 0.115 (0.199) | -0.004 (0.003) | 0.005 (0.014) | 0.015 (0.023) | 0.552 (0.216) | |
| South Bend-Mishawaka, IN-MI Metro Area | 2 | -0.261 | 0.975 | -1.478 (0.259) | 1.787 (0.398) | 0.393 (0.090) | -0.008 (0.002) | -0.011 (0.012) | 0.032 (0.012) | 0.185 (0.087) | |
| Sioux City, IA-NE-SD Metro Area | 5 | -0.021 | 0.972 | -1.026 (0.169) | 1.038 (0.209) | 0.260 (0.068) | 0.003 (0.003) | -0.014 (0.011) | -0.014 (0.012) | 0.432 (0.103) | |
| Taylorville, IL Micro Area | 1 | -0.310 | 0.982 | -0.910 (0.047) | 0.117 (0.064) | 0.100 (0.029) | 0.002 (0.001) | -0.021 (0.003) | 0.002 (0.003) | | 9.676 (0.944) |
| Terre Haute, IN Metro Area | 4 | -0.139 | 0.966 | -1.324 (0.074) | 0.294 (0.154) | -0.031 (0.048) | -0.005 (0.002) | 0.005 (0.007) | 0.002 (0.009) | | |

| Pooled Regressions | Number of County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Waterloo-Cedar Falls, IA Metro Area | 3 | -0.083 | 0.928 | -0.765 (0.210) | 0.912 (0.391) | 0.351 (0.125) | -0.004 (0.002) | -0.002 (0.006) | 0.022 (0.009) | 0.619 (0.104) | |
| Louisville/Jefferson County, KY-IN Metro Area | 12 | -0.209 | 0.957 | -0.803 (0.165) | 0.923 (0.166) | 0.214 (0.058) | -0.010 (0.002) | 0.013 (0.006) | 0.055 (0.011) | 0.551 (0.086) | |
| Lawrence, KS Metro Area | 1 | 0.153 | 0.921 | -0.804 (0.394) | 0.862 (0.844) | 0.392 (0.605) | -0.011 (0.009) | 0.012 (0.021) | 0.055 (0.033) | 0.807 (0.228) | -7.032 (6.507) |
| Lexington-Fayette, KY Metro Area | 6 | -0.078 | 0.961 | -0.576 (0.229) | 0.657 (0.172) | 0.093 (0.074) | -0.011 (0.002) | 0.014 (0.007) | 0.053 (0.008) | 0.798 (0.064) | |
| Owensboro, KY Metro Area | 3 | 0.005 | 0.990 | -1.836 (0.059) | 1.639 (0.081) | 0.095 (0.062) | 0.002 (0.002) | -0.004 (0.007) | -0.013 (0.005) | | |
| Topeka, KS Metro Area | 5 | -0.374 | 0.842 | -1.376 (0.113) | -0.158 (0.339) | 0.260 (0.087) | -0.009 (0.002) | -0.005 (0.006) | 0.002 (0.011) | | |
| Wichita, KS Metro Area | 5 | -0.169 | 0.956 | -0.825 (0.219) | 0.977 (0.213) | 0.336 (0.087) | -0.008 (0.002) | 0.003 (0.007) | 0.039 (0.007) | 0.563 (0.088) | |
| Alexandria, LA Metro Area | 2 | 0.226 | 0.951 | -1.380 (0.196) | -0.023 (0.817) | -0.352 (0.185) | -0.003 (0.005) | -0.000 (0.014) | 0.011 (0.032) | 0.373 (0.128) | |
| Baton Rouge, LA Metro Area | 9 | -0.068 | 0.820 | -0.737 (0.179) | 0.668 (0.186) | 0.274 (0.080) | -0.008 (0.002) | 0.012 (0.012) | 0.031 (0.009) | 0.625 (0.072) | |
| Houma-Thibodaux, LA Metro Area | 2 | 1.009 | 0.960 | -0.093 (0.266) | -0.515 (0.434) | -0.079 (0.084) | 0.001 (0.003) | -0.027 (0.012) | 0.027 (0.012) | 1.045 (0.097) | |
| Lafayette, LA Metro Area | 5 | -0.074 | 0.901 | -0.593 (0.103) | 0.621 (0.154) | 0.206 (0.125) | -0.011 (0.003) | 0.008 (0.010) | 0.049 (0.013) | 0.682 (0.076) | |
| Lake Charles, LA Metro Area | 2 | 0.522 | 0.935 | -0.148 (0.286) | 0.097 (0.234) | 0.077 (0.211) | 0.002 (0.007) | -0.014 (0.020) | 0.037 (0.025) | 1.008 (0.130) | |
| Monroe, LA Metro Area | 2 | 0.425 | 0.863 | -0.994 (0.361) | 1.218 (0.595) | -0.129 (0.164) | 0.003 (0.003) | -0.015 (0.023) | 0.027 (0.019) | 0.919 (0.144) | |

| Pooled Regressions | Number of County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|---|
| New Orleans-Metairie, LA Metro Area | 8 | -0.751 | 0.877 | -0.364 (0.109) | 0.253 (0.053) | 0.082 (0.084) | -0.010 (0.002) | 0.020 (0.010) | 0.082 (0.012) | 0.617 (0.073) | |
| Shreveport-Bossier City, LA Metro Area | 4 | 0.214 | 0.914 | -0.730 (0.150) | 0.435 (0.147) | -0.159 (0.055) | -0.001 (0.002) | -0.033 (0.007) | 0.021 (0.010) | 0.846 (0.059) | |
| Augusta-Waterville, ME Micro Area | 1 | -0.454 | 0.970 | -0.895 (0.118) | 2.384 (0.739) | -0.014 (0.091) | 0.002 (0.003) | -0.020 (0.011) | -0.012 (0.008) | | -13.068 (8.246) |
| Ann Arbor, MI Metro Area | 1 | -0.715 | 0.931 | -1.136 (0.990) | 0.861 (0.841) | 1.269 (0.382) | -0.026 (0.007) | 0.016 (0.023) | 0.136 (0.044) | | -1.397 (12.281) |
| Bangor, ME Metro Area | 1 | -0.414 | 0.980 | -1.126 (0.166) | 2.439 (0.699) | 0.615 (0.084) | 0.001 (0.001) | -0.023 (0.004) | -0.015 (0.007) | | -17.540 (9.842) |
| Baltimore-Columbia-Towson, MD Metro Area | 7 | 5.635 | 0.940 | 0.043 (0.219) | 0.016 (0.181) | 0.252 (0.099) | -0.005 (0.002) | -0.007 (0.008) | 0.072 (0.011) | 0.770 (0.079) | |
| Boston-Cambridge-Newton, MA-NH Metro Area | 7 | -0.767 | 0.983 | -0.355 (0.262) | 1.098 (0.134) | 0.263 (0.092) | -0.004 (0.002) | 0.003 (0.009) | 0.056 (0.008) | 0.666 (0.063) | |
| Bay City, MI Metro Area | 1 | -0.014 | 0.999 | -2.197 (0.027) | -0.404 (0.080) | 0.127 (0.036) | -0.001 (0.001) | 0.008 (0.002) | 0.007 (0.002) | | 27.367 (0.863) |
| Battle Creek, MI Metro Area | 1 | -0.004 | 0.998 | -1.465 (0.119) | -0.923 (0.574) | 0.017 (0.092) | 0.005 (0.001) | -0.033 (0.005) | -0.000 (0.004) | 0.210 (0.054) | 26.907 (6.845) |
| Billings, MT Metro Area | 3 | -0.145 | 0.987 | -0.603 (0.145) | 1.099 (0.174) | 0.198 (0.105) | 0.002 (0.003) | -0.018 (0.013) | 0.035 (0.006) | 0.732 (0.103) | |
| Cumberland, MD-WV Metro Area | 2 | -0.019 | 0.942 | -1.507 (0.122) | 0.054 (0.102) | -0.093 (0.048) | 0.002 (0.002) | -0.010 (0.011) | 0.006 (0.006) | | |
| California-Lexington Park, MD Metro Area | 1 | -0.504 | 0.964 | -0.896 (0.206) | 0.220 (0.385) | 0.217 (0.108) | -0.007 (0.002) | 0.003 (0.008) | 0.049 (0.025) | | 10.259 (4.185) |
| Columbia, MO Metro Area | 1 | -0.069 | 0.960 | -1.578 (0.304) | 1.882 (0.329) | 0.378 (0.237) | 0.006 (0.005) | -0.025 (0.016) | -0.010 (0.019) | | -7.738 (2.256) |

| Pooled Regressions | Number of County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Detroit-Warren-Dearborn, MI Metro Area | 6 | -0.491 | 0.980 | -1.234 (0.270) | 0.990 (0.253) | 2.059 (0.207) | -0.006 (0.003) | -0.031 (0.012) | 0.017 (0.016) | 0.157 (0.042) | |
| Duluth, MN-WI Metro Area | 3 | -0.143 | 0.990 | -1.370 (0.089) | 0.020 (0.150) | 0.352 (0.035) | 0.002 (0.001) | -0.029 (0.004) | -0.007 (0.005) | 0.104 (0.047) | |
| Flint, MI Metro Area | 1 | -0.238 | 0.998 | -1.098 (0.155) | -0.815 (0.312) | 0.803 (0.193) | 0.006 (0.003) | -0.055 (0.007) | 0.014 (0.008) | 0.304 (0.075) | 18.338 (4.828) |
| Grand Rapids-Wyoming, MI Metro Area | 4 | -0.972 | 0.991 | -0.287 (0.178) | 0.556 (0.201) | 0.683 (0.105) | -0.005 (0.003) | -0.002 (0.009) | 0.044 (0.012) | 0.642 (0.038) | |
| Gulfport-Biloxi-Pascagoula, MS Metro Area | 3 | -0.496 | 0.842 | -1.013 (0.181) | 0.612 (0.291) | 0.287 (0.104) | -0.008 (0.004) | -0.010 (0.015) | -0.006 (0.025) | | |
| Great Falls, MT Metro Area | 1 | 10.103 | 0.858 | 0.104 (0.344) | 0.736 (1.212) | 1.097 (0.356) | 0.001 (0.006) | -0.037 (0.031) | -0.035 (0.025) | | -8.621 (11.690) |
| Hagerstown-Martinsburg, MD-WV Metro Area | 2 | 0.008 | 0.971 | -2.771 (0.165) | 2.483 (0.259) | 0.377 (0.181) | -0.003 (0.003) | 0.026 (0.018) | 0.009 (0.019) | | |
| Hattiesburg, MS Metro Area | 3 | -0.354 | 0.829 | -0.806 (0.127) | 0.378 (0.120) | -0.007 (0.117) | -0.011 (0.003) | 0.027 (0.015) | 0.068 (0.012) | 0.223 (0.083) | |
| Jackson, MI Metro Area | 1 | -0.033 | 0.999 | -1.723 (0.076) | -0.164 (0.208) | 0.153 (0.076) | 0.000 (0.001) | -0.011 (0.003) | 0.002 (0.005) | | 20.188 (3.321) |
| Jackson, MS Metro Area | 6 | -0.147 | 0.825 | -0.721 (0.151) | 0.465 (0.117) | 0.124 (0.081) | -0.014 (0.002) | 0.025 (0.009) | 0.034 (0.007) | 0.515 (0.074) | |
| Jefferson City, MO Metro Area | 4 | 0.052 | 0.968 | -1.354 (0.065) | 0.899 (0.189) | -0.075 (0.055) | -0.000 (0.001) | -0.006 (0.005) | -0.009 (0.006) | | |
| Joplin, MO Metro Area | 2 | -0.041 | 0.968 | -1.456 (0.189) | 2.567 (0.295) | 0.202 (0.161) | 0.003 (0.002) | -0.011 (0.009) | 0.027 (0.013) | | |
| Kansas City, MO-KS Metro Area | 14 | -1.300 | 0.966 | -0.223 (0.107) | 0.576 (0.112) | 0.493 (0.061) | -0.008 (0.002) | -0.001 (0.007) | 0.047 (0.008) | 0.646 (0.044) | |

| Pooled Regressions | Number of County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kalamazoo-Portage, MI Metro Area | 2 | -0.122 | 0.987 | -1.479 (0.277) | 0.380 (0.196) | 0.415 (0.087) | -0.007 (0.002) | -0.001 (0.008) | 0.030 (0.010) | 0.205 (0.085) | |
| Lewiston-Auburn, ME Metro Area | 1 | -0.089 | 0.994 | -1.620 (0.046) | 0.321 (0.260) | 0.191 (0.059) | -0.004 (0.001) | -0.010 (0.004) | 0.004 (0.004) | | 13.476 (2.631) |
| Lansing-East Lansing, MI Metro Area | 3 | -0.379 | 0.974 | -0.733 (0.240) | 0.565 (0.295) | 0.514 (0.135) | -0.009 (0.002) | -0.001 (0.008) | 0.042 (0.012) | 0.377 (0.091) | |
| Monroe, MI Metro Area | 1 | -0.351 | 0.991 | -1.093 (0.069) | 0.304 (0.255) | 1.025 (0.120) | -0.012 (0.001) | -0.005 (0.008) | 0.030 (0.005) | | 1.896 (2.275) |
| Muskegon, MI Metro Area | 1 | -0.003 | 0.998 | -2.003 (0.071) | -0.073 (0.572) | 0.238 (0.060) | -0.003 (0.001) | -0.006 (0.004) | -0.003 (0.005) | | 20.876 (6.715) |
| Minneapolis-St. Paul-Bloomington, MN-WI Metro Area | 16 | -0.330 | 0.968 | -0.529 (0.169) | 0.957 (0.150) | 0.425 (0.057) | -0.002 (0.002) | -0.009 (0.007) | 0.049 (0.012) | 0.690 (0.049) | |
| Missoula, MT Metro Area | 1 | -0.077 | 0.985 | -1.761 (0.288) | 1.730 (0.450) | 0.669 (0.161) | 0.002 (0.003) | -0.066 (0.018) | -0.002 (0.010) | | -6.445 (2.551) |
| Niles-Benton Harbor, MI Metro Area | 1 | -0.028 | 0.998 | -1.657 (0.089) | -0.664 (0.288) | 0.282 (0.083) | 0.003 (0.001) | -0.027 (0.003) | -0.012 (0.005) | 0.119 (0.032) | 24.133 (4.194) |
| Portland-South Portland, ME Metro Area | 3 | -0.178 | 0.985 | -0.942 (0.225) | 1.260 (0.189) | 0.212 (0.077) | -0.004 (0.002) | -0.007 (0.006) | 0.020 (0.009) | 0.344 (0.124) | |
| Pittsfield, MA Metro Area | 1 | -0.044 | 0.992 | -1.772 (0.073) | 0.182 (0.093) | 0.174 (0.024) | -0.004 (0.001) | 0.009 (0.003) | 0.003 (0.003) | | 16.686 (1.488) |
| Rochester, MN Metro Area | 4 | 16.791 | 0.975 | 0.020 (0.274) | 0.762 (0.258) | 0.500 (0.091) | -0.003 (0.004) | -0.001 (0.018) | 0.049 (0.015) | 0.677 (0.075) | |
| Salisbury, MD-DE Metro Area | 4 | -0.139 | 0.969 | -1.129 (0.154) | 1.063 (0.140) | 0.158 (0.086) | -0.003 (0.002) | -0.011 (0.008) | 0.042 (0.010) | 0.277 (0.074) | |
| St. Louis, MO-IL Metro Area | 15 | -1.369 | 0.909 | -0.230 (0.114) | 0.355 (0.098) | 0.362 (0.043) | -0.007 (0.002) | 0.001 (0.007) | 0.046 (0.007) | 0.630 (0.037) | |

| Pooled Regressions | Number of County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|---|
| St. Joseph, MO-KS Metro Area | 4 | -0.212 | 0.887 | -1.132 (0.214) | 0.316 (0.119) | 0.119 (0.067) | -0.008 (0.002) | 0.004 (0.005) | 0.036 (0.011) | 0.251 (0.085) | |
| Springfield, MA Metro Area | 2 | -0.509 | 0.967 | -0.689 (0.207) | -0.542 (0.200) | 0.500 (0.118) | -0.004 (0.002) | 0.002 (0.008) | 0.025 (0.012) | 0.427 (0.081) | |
| Saginaw, MI Metro Area | 1 | -0.116 | 0.998 | -1.137 (0.126) | -0.331 (0.239) | 0.296 (0.131) | 0.001 (0.002) | -0.021 (0.004) | 0.013 (0.005) | 0.233 (0.054) | 15.330 (3.949) |
| St. Cloud, MN Metro Area | 2 | -0.074 | 0.970 | -1.477 (0.152) | 1.375 (0.319) | 0.200 (0.177) | -0.003 (0.003) | -0.005 (0.011) | 0.012 (0.018) | | |
| Springfield, MO Metro Area | 5 | -0.119 | 0.963 | -1.024 (0.178) | 1.294 (0.170) | 0.110 (0.090) | -0.004 (0.002) | -0.002 (0.009) | 0.037 (0.014) | 0.457 (0.094) | |
| Worcester, MA-CT Metro Area | 2 | 1.374 | 0.985 | 0.254 (0.601) | 0.387 (0.479) | 0.565 (0.119) | -0.002 (0.003) | -0.014 (0.020) | 0.053 (0.011) | 0.717 (0.125) | |
| Atlantic City-Hammonton, NJ Metro Area | 1 | -0.078 | 0.998 | -1.748 (0.036) | 0.410 (0.227) | 0.312 (0.039) | -0.005 (0.001) | 0.028 (0.008) | 0.008 (0.003) | | 13.713 (3.265) |
| Albuquerque, NM Metro Area | 4 | -0.991 | 0.909 | -0.266 (0.168) | 0.420 (0.163) | 0.137 (0.146) | -0.013 (0.003) | 0.009 (0.006) | 0.090 (0.019) | 0.637 (0.105) | |
| Albany-Schenectady-Troy, NY Metro Area | 5 | -0.449 | 0.834 | -0.583 (0.209) | 0.717 (0.285) | 0.189 (0.080) | -0.005 (0.001) | -0.001 (0.010) | 0.039 (0.008) | 0.521 (0.103) | |
| Asheville, NC Metro Area | 4 | -0.037 | 0.982 | -0.525 (0.119) | 1.035 (0.155) | 0.199 (0.121) | 0.003 (0.003) | -0.024 (0.011) | 0.031 (0.016) | 0.677 (0.081) | |
| Binghamton, NY Metro Area | 2 | -0.858 | 0.711 | -0.743 (0.222) | -0.108 (0.179) | 0.183 (0.144) | -0.006 (0.002) | -0.004 (0.010) | -0.012 (0.012) | | |
| Buffalo-Cheektowaga-Niagara Falls, NY Metro Area | 2 | -0.031 | 0.984 | -0.746 (0.686) | 0.333 (0.540) | 0.825 (0.352) | -0.001 (0.005) | -0.018 (0.014) | 0.004 (0.020) | 0.711 (0.215) | |
| Burlington, NC Metro Area | 1 | 0.069 | 0.998 | -1.479 (0.073) | 1.511 (0.046) | 0.084 (0.038) | 0.001 (0.001) | -0.014 (0.003) | 0.012 (0.003) | 0.214 (0.057) | -3.664 (0.508) |

| Pooled Regressions | Number of County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bismarck, ND Metro Area | 4 | 0.117 | 0.981 | -0.941 (0.181) | 0.439 (0.201) | 0.693 (0.169) | 0.009 (0.003) | -0.067 (0.010) | 0.002 (0.018) | 0.654 (0.071) | |
| Concord, NH Micro Area | 1 | -0.067 | 0.998 | -1.463 (0.040) | 1.260 (0.191) | 0.051 (0.058) | 0.001 (0.001) | -0.010 (0.004) | -0.001 (0.003) | | 1.844 (1.571) |
| Charlotte-Concord-Gastonia, NC-SC Metro Area | 10 | -0.016 | 0.983 | -0.916 (0.167) | 1.040 (0.141) | 0.186 (0.056) | -0.007 (0.003) | 0.005 (0.006) | 0.068 (0.013) | 0.605 (0.050) | |
| Durham-Chapel Hill, NC Metro Area | 4 | 0.055 | 0.974 | -1.253 (0.251) | 1.335 (0.225) | 0.065 (0.094) | -0.008 (0.004) | 0.008 (0.010) | 0.069 (0.026) | 0.544 (0.094) | |
| Dunn, NC Micro Area | 1 | 0.104 | 0.975 | -1.639 (0.196) | 0.779 (0.161) | 0.432 (0.209) | 0.003 (0.004) | -0.014 (0.010) | -0.042 (0.023) | | 1.991 (0.904) |
| Elmira, NY Metro Area | 1 | 0.062 | 0.987 | -2.118 (0.117) | -0.380 (0.079) | 0.160 (0.147) | -0.001 (0.001) | -0.001 (0.004) | -0.001 (0.007) | | 23.497 (2.162) |
| Fargo, ND-MN Metro Area | 2 | -0.200 | 0.985 | -1.514 (0.227) | 2.009 (0.124) | 0.343 (0.099) | 0.006 (0.002) | -0.027 (0.008) | -0.013 (0.018) | | |
| Fallon, NV Micro Area | 1 | 0.082 | 0.997 | -1.645 (0.051) | -0.469 (0.326) | -0.049 (0.054) | -0.004 (0.003) | -0.016 (0.010) | -0.017 (0.014) | | 18.953 (2.954) |
| Fayetteville, NC Metro Area | 2 | -0.171 | 0.960 | -0.811 (0.141) | 0.437 (0.109) | -0.019 (0.090) | -0.006 (0.002) | -0.020 (0.006) | 0.007 (0.008) | 0.466 (0.081) | |
| Grand Forks, ND-MN Metro Area | 2 | 0.302 | 0.980 | -0.614 (0.308) | 0.871 (0.465) | 0.000 (0.218) | 0.010 (0.002) | -0.042 (0.012) | -0.010 (0.020) | 0.791 (0.144) | |
| Glens Falls, NY Metro Area | 2 | -0.532 | 0.936 | -0.853 (0.083) | 0.750 (0.208) | 0.339 (0.102) | 0.002 (0.001) | -0.019 (0.011) | -0.018 (0.005) | | |
| Greensboro-High Point, NC Metro Area | 3 | -0.108 | 0.944 | -1.645 (0.352) | 1.040 (0.260) | 0.274 (0.086) | -0.009 (0.002) | -0.011 (0.008) | 0.034 (0.013) | 0.325 (0.107) | |
| Goldsboro, NC Metro Area | 1 | 0.245 | 0.985 | -1.234 (0.102) | -0.161 (0.032) | -0.397 (0.050) | -0.000 (0.001) | -0.018 (0.002) | 0.004 (0.004) | 0.357 (0.117) | 16.036 (1.587) |

| Pooled Regressions | Number of County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hickory-Lenoir-Morganton, NC Metro Area | 4 | -0.085 | 0.952 | -1.151 (0.151) | 1.417 (0.215) | 0.148 (0.063) | -0.007 (0.003) | -0.013 (0.010) | 0.021 (0.013) | 0.204 (0.093) | |
| Jacksonville, NC Metro Area | 1 | -0.023 | 0.754 | -1.311 (0.559) | 1.478 (0.753) | 0.508 (0.518) | 0.005 (0.008) | 0.007 (0.022) | -0.057 (0.024) | | -8.261 (4.910) |
| Kingston, NY Metro Area | 1 | -0.125 | 0.993 | -2.052 (0.100) | -0.475 (0.360) | 0.602 (0.103) | -0.006 (0.001) | 0.008 (0.005) | 0.005 (0.006) | | 25.600 (4.527) |
| Lincoln, NE Metro Area | 2 | 0.075 | 0.989 | -2.181 (0.548) | 2.441 (0.466) | 0.325 (0.106) | -0.002 (0.003) | -0.027 (0.016) | 0.025 (0.010) | 0.752 (0.082) | |
| Las Vegas-Henderson-Paradise, NV Metro Area | 1 | -0.101 | 0.994 | -3.441 (0.257) | 3.576 (0.157) | 1.430 (0.127) | 0.007 (0.003) | -0.078 (0.029) | 0.035 (0.021) | | -16.144 (2.992) |
| Las Cruces, NM Metro Area | 1 | 1.780 | 0.937 | 0.845 (0.483) | -3.076 (1.243) | 1.688 (0.299) | -0.011 (0.005) | -0.049 (0.019) | -0.051 (0.020) | | 28.173 (10.692) |
| Manchester-Nashua, NH Metro Area | 1 | -0.104 | 0.982 | -2.743 (0.435) | 2.407 (1.102) | 0.503 (0.285) | -0.008 (0.006) | 0.021 (0.016) | 0.023 (0.020) | | -0.094 (7.629) |
| New York-Newark-Jersey City, NY-NJ-PA Metro Area | 25 | -0.629 | 0.939 | -0.452 (0.121) | 0.316 (0.101) | 0.424 (0.040) | -0.002 (0.001) | -0.005 (0.006) | 0.044 (0.004) | 0.627 (0.027) | |
| Omaha-Council Bluffs, NE-IA Metro Area | 8 | -1.181 | 0.973 | -0.232 (0.236) | 0.503 (0.202) | 0.379 (0.077) | -0.009 (0.002) | 0.002 (0.008) | 0.059 (0.009) | 0.681 (0.058) | |
| Ocean City, NJ Metro Area | 1 | -0.024 | 0.999 | -3.046 (0.042) | -0.253 (0.064) | 0.058 (0.018) | -0.001 (0.001) | -0.002 (0.002) | 0.005 (0.002) | | 38.221 (1.052) |
| Oxford, NC Micro Area | 1 | 0.179 | 0.923 | -0.431 (0.319) | -0.545 (1.460) | 0.548 (0.658) | -0.008 (0.010) | 0.020 (0.031) | -0.047 (0.052) | 0.776 (0.225) | 3.554 (11.281) |
| Reno, NV Metro Area | 2 | -0.026 | 0.993 | -2.841 (0.153) | 2.957 (0.168) | 0.611 (0.101) | 0.005 (0.003) | -0.035 (0.027) | 0.002 (0.019) | | |
| Rochester, NY Metro Area | 6 | -0.859 | 0.874 | -0.279 (0.150) | 0.214 (0.156) | 0.083 (0.072) | -0.010 (0.002) | 0.009 (0.005) | 0.034 (0.008) | 0.616 (0.121) | |

| Pooled Regressions | Number of County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Raleigh, NC Metro Area | 3 | 0.157 | 0.993 | -1.285 (0.255) | 1.272 (0.212) | 0.093 (0.077) | -0.002 (0.004) | -0.001 (0.009) | 0.055 (0.014) | 0.446 (0.108) | |
| Santa Fe, NM Metro Area | 1 | 0.135 | 0.942 | -2.034 (0.282) | 2.425 (0.752) | 0.044 (0.157) | -0.000 (0.007) | 0.048 (0.022) | -0.012 (0.025) | | -9.985 (6.949) |
| Syracuse, NY Metro Area | 3 | -0.621 | 0.918 | -0.460 (0.127) | 0.044 (0.151) | 0.354 (0.085) | -0.005 (0.001) | -0.005 (0.005) | 0.018 (0.006) | 0.504 (0.116) | |
| Shelby, NC Micro Area | 1 | 0.090 | 0.996 | -2.003 (0.090) | 0.327 (0.442) | -0.202 (0.123) | -0.001 (0.001) | -0.008 (0.004) | -0.002 (0.008) | | 17.686 (4.754) |
| Trenton, NJ Metro Area | 1 | 0.322 | 0.982 | 0.931 (0.691) | -0.240 (0.247) | 0.110 (0.302) | 0.001 (0.004) | -0.057 (0.022) | 0.050 (0.012) | 0.929 (0.222) | -5.497 (6.177) |
| Utica-Rome, NY Metro Area | 2 | 0.135 | 0.966 | -1.148 (0.188) | 0.540 (0.422) | 0.155 (0.153) | 0.001 (0.003) | -0.017 (0.013) | -0.004 (0.012) | 0.513 (0.084) | |
| Vineland-Bridgeton, NJ Metro Area | 1 | -0.067 | 0.993 | -1.852 (0.167) | -0.041 (0.106) | 0.103 (0.153) | -0.005 (0.002) | 0.012 (0.012) | -0.000 (0.009) | | 21.131 (2.521) |
| Winston-Salem, NC Metro Area | 5 | -0.277 | 0.917 | -0.901 (0.171) | 0.911 (0.193) | 0.185 (0.087) | -0.013 (0.003) | -0.004 (0.007) | 0.054 (0.015) | 0.446 (0.130) | |
| Wilmington, NC Metro Area | 2 | -0.690 | 0.954 | -0.298 (0.287) | 0.617 (0.231) | 0.068 (0.121) | -0.012 (0.005) | 0.005 (0.012) | 0.113 (0.027) | 0.638 (0.193) | |
| Akron, OH Metro Area | 2 | -1.156 | 0.973 | -0.265 (0.296) | -0.299 (0.922) | 0.610 (0.145) | -0.004 (0.003) | -0.019 (0.010) | 0.039 (0.016) | 0.605 (0.110) | |
| Albany, OR Metro Area | 1 | 0.131 | 0.998 | -1.991 (0.108) | 1.221 (0.073) | -0.244 (0.128) | 0.001 (0.002) | 0.002 (0.013) | -0.003 (0.007) | | 6.728 (1.702) |
| Cincinnati, OH-KY-IN Metro Area | 15 | -0.407 | 0.943 | -0.592 (0.141) | 0.825 (0.143) | 0.278 (0.049) | -0.009 (0.002) | -0.006 (0.006) | 0.053 (0.008) | 0.574 (0.044) | |
| Canton-Massillon, OH Metro Area | 2 | -0.081 | 0.992 | -2.190 (0.061) | 0.934 (0.100) | 0.391 (0.045) | -0.003 (0.001) | -0.004 (0.003) | -0.001 (0.006) | | |

| Pooled Regressions | Number of County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cleveland-Elyria, OH Metro Area | 5 | -0.430 | 0.972 | -0.772<br>(0.299) | 1.013<br>(0.381) | 0.428<br>(0.082) | -0.008<br>(0.002) | 0.003<br>(0.008) | 0.047<br>(0.010) | 0.462<br>(0.096) | |
| Columbus, OH Metro Area | 10 | -0.075 | 0.973 | -0.709<br>(0.154) | 0.825<br>(0.139) | 0.218<br>(0.060) | -0.009<br>(0.003) | 0.009<br>(0.006) | 0.053<br>(0.013) | 0.718<br>(0.062) | |
| Dayton, OH Metro Area | 3 | -0.296 | 0.984 | -0.843<br>(0.145) | 1.153<br>(0.211) | 0.259<br>(0.057) | -0.006<br>(0.002) | -0.006<br>(0.005) | 0.037<br>(0.010) | 0.414<br>(0.056) | |
| Enid, OK Metro Area | 1 | -2.073 | 0.995 | -0.211<br>(0.522) | -1.189<br>(0.311) | 0.954<br>(0.256) | -0.002<br>(0.002) | -0.002<br>(0.015) | -0.017<br>(0.010) | 0.433<br>(0.169) | 10.068<br>(5.857) |
| Eugene, OR Metro Area | 1 | -0.270 | 0.995 | -1.477<br>(0.171) | -0.106<br>(0.450) | 1.025<br>(0.168) | -0.009<br>(0.003) | -0.006<br>(0.009) | -0.010<br>(0.004) | | 13.076<br>(2.981) |
| Fremont, OH Micro Area | 1 | 0.034 | 0.999 | -1.922<br>(0.045) | -0.155<br>(0.082) | 0.022<br>(0.030) | -0.001<br>(0.001) | 0.007<br>(0.001) | -0.004<br>(0.003) | | 20.300<br>(1.328) |
| Greenville, OH Micro Area | 1 | -0.071 | 0.998 | -1.370<br>(0.035) | -0.172<br>(0.155) | 0.063<br>(0.025) | 0.000<br>(0.001) | -0.016<br>(0.004) | 0.006<br>(0.003) | | 16.069<br>(1.889) |
| Lima, OH Metro Area | 1 | -0.040 | 0.999 | -1.516<br>(0.032) | -0.025<br>(0.068) | 0.076<br>(0.018) | -0.000<br>(0.001) | -0.016<br>(0.002) | 0.001<br>(0.002) | 0.068<br>(0.018) | 16.427<br>(0.952) |
| Lawton, OK Metro Area | 2 | -0.224 | 0.811 | -0.868<br>(0.229) | 0.391<br>(0.336) | -0.023<br>(0.200) | -0.006<br>(0.003) | 0.017<br>(0.012) | 0.023<br>(0.014) | 0.441<br>(0.107) | |
| Mansfield, OH Metro Area | 1 | 0.032 | 1.000 | -1.899<br>(0.028) | 0.187<br>(0.065) | -0.053<br>(0.014) | -0.001<br>(0.000) | 0.009<br>(0.001) | 0.000<br>(0.002) | | 18.368<br>(0.939) |
| Marietta, OH Micro Area | 1 | -0.071 | 0.999 | -1.722<br>(0.079) | 0.158<br>(0.134) | 0.170<br>(0.058) | 0.001<br>(0.001) | -0.009<br>(0.002) | 0.007<br>(0.003) | | 15.512<br>(0.906) |
| Medford, OR Metro Area | 1 | -0.026 | 0.993 | -1.979<br>(0.236) | 1.487<br>(0.708) | 0.179<br>(0.357) | 0.005<br>(0.003) | -0.039<br>(0.014) | -0.019<br>(0.018) | | 3.153<br>(3.734) |
| Oklahoma City, OK Metro Area | 7 | -4.387 | 0.965 | -0.065<br>(0.082) | 0.235<br>(0.081) | 0.301<br>(0.095) | -0.010<br>(0.003) | -0.014<br>(0.008) | 0.050<br>(0.007) | 0.693<br>(0.091) | |

| Pooled Regressions | Number of County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Port Clinton, OH Micro Area | 1 | -0.045 | 0.998 | -1.465 (0.031) | -1.524 (0.099) | 0.118 (0.021) | -0.000 (0.000) | -0.005 (0.002) | -0.005 (0.002) | | 30.711 (1.280) |
| Portland-Vancouver-Hillsboro, OR-WA Metro Area | 7 | -0.303 | 0.988 | -0.692 (0.186) | 1.159 (0.168) | 0.478 (0.091) | 0.002 (0.003) | -0.030 (0.010) | 0.060 (0.015) | 0.629 (0.060) | |
| Springfield, OH Metro Area | 1 | -0.003 | 1.000 | -2.397 (0.080) | -0.011 (0.094) | 0.001 (0.020) | -0.000 (0.000) | -0.010 (0.001) | 0.004 (0.001) | 0.118 (0.030) | 26.609 (1.160) |
| Sandusky, OH Micro Area | 1 | -0.071 | 0.974 | -3.330 (0.344) | 0.828 (0.349) | 0.494 (0.075) | -0.010 (0.002) | 0.005 (0.007) | 0.018 (0.005) | | 23.319 (6.271) |
| Salem, OR Metro Area | 2 | 0.009 | 0.996 | -1.841 (0.353) | 1.786 (0.350) | 0.250 (0.152) | 0.002 (0.005) | -0.033 (0.015) | 0.034 (0.020) | 0.503 (0.074) | |
| Toledo, OH Metro Area | 3 | -1.037 | 0.979 | -0.322 (0.155) | 0.543 (0.218) | 0.522 (0.080) | -0.005 (0.002) | -0.009 (0.007) | 0.049 (0.012) | 0.529 (0.070) | |
| Tulsa, OK Metro Area | 7 | -0.357 | 0.958 | -0.602 (0.118) | 0.637 (0.121) | 0.366 (0.087) | -0.008 (0.002) | -0.009 (0.007) | 0.041 (0.007) | 0.536 (0.085) | |
| Urbana, OH Micro Area | 1 | 0.022 | 1.000 | -1.601 (0.018) | -0.234 (0.066) | 0.033 (0.019) | -0.001 (0.000) | 0.003 (0.001) | -0.001 (0.003) | | 17.288 (0.901) |
| Wilmington, OH Micro Area | 1 | -0.045 | 0.998 | -1.508 (0.051) | 0.011 (0.311) | 0.070 (0.024) | 0.000 (0.001) | -0.018 (0.003) | 0.000 (0.002) | | 14.713 (3.438) |
| Wooster, OH Micro Area | 1 | -0.025 | 0.992 | -2.044 (0.180) | 2.138 (0.609) | 0.099 (0.113) | -0.000 (0.001) | -0.014 (0.006) | -0.005 (0.004) | | -3.423 (5.118) |
| Youngstown-Warren-Boardman, OH-PA Metro Area | 3 | -0.085 | 0.977 | -1.289 (0.115) | -0.114 (0.111) | -0.024 (0.104) | 0.003 (0.001) | -0.025 (0.004) | 0.012 (0.008) | 0.348 (0.047) | |
| Allentown-Bethlehem-Easton, PA-NJ Metro Area | 4 | -0.455 | 0.971 | -0.480 (0.175) | 0.255 (0.199) | 0.426 (0.101) | -0.006 (0.001) | -0.010 (0.007) | 0.055 (0.010) | 0.669 (0.056) | |
| Altoona, PA Metro Area | 1 | -0.231 | 0.991 | -1.745 (0.181) | -1.446 (0.118) | -0.130 (0.069) | 0.004 (0.001) | -0.030 (0.007) | -0.022 (0.003) | | 42.101 (2.428) |

| Pooled Regressions | Number of County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Erie, PA Metro Area | 1 | -0.644 | 0.991 | -1.008<br>(0.147) | -2.146<br>(0.308) | -0.059<br>(0.177) | 0.003<br>(0.001) | -0.020<br>(0.004) | -0.009<br>(0.005) | | 46.866<br>(5.410) |
| East Stroudsburg, PA Metro Area | 1 | -0.077 | 1.000 | -1.593<br>(0.056) | 1.151<br>(0.312) | 0.162<br>(0.043) | 0.003<br>(0.001) | -0.054<br>(0.003) | 0.012<br>(0.004) | 0.220<br>(0.022) | 3.842<br>(3.816) |
| Harrisburg-Carlisle, PA Metro Area | 3 | -0.306 | 0.883 | -1.021<br>(0.205) | 1.039<br>(0.219) | -0.002<br>(0.089) | -0.003<br>(0.002) | -0.002<br>(0.012) | 0.026<br>(0.011) | 0.319<br>(0.110) | |
| Indiana, PA Micro Area | 1 | -0.400 | 0.875 | -1.329<br>(0.176) | -0.636<br>(0.206) | -0.015<br>(0.232) | 0.009<br>(0.003) | -0.046<br>(0.016) | -0.038<br>(0.008) | | 27.525<br>(3.512) |
| Johnstown, PA Metro Area | 1 | -0.131 | 0.986 | -1.169<br>(0.097) | 0.043<br>(0.087) | 0.045<br>(0.110) | 0.003<br>(0.001) | -0.024<br>(0.005) | 0.001<br>(0.005) | 0.153<br>(0.049) | 13.721<br>(2.040) |
| Lancaster, PA Metro Area | 1 | 0.099 | 0.933 | -3.305<br>(0.713) | 3.045<br>(1.004) | 0.056<br>(0.227) | 0.005<br>(0.006) | 0.017<br>(0.013) | -0.031<br>(0.020) | | -4.233<br>(5.826) |
| Philadelphia-Camden-Wilmington, PA-NJ-DE-MD Metro Area | 11 | 3.078 | 0.965 | 0.068<br>(0.156) | 0.185<br>(0.129) | 0.289<br>(0.046) | -0.003<br>(0.001) | -0.014<br>(0.006) | 0.046<br>(0.005) | 0.807<br>(0.042) | |
| Pittsburgh, PA Metro Area | 7 | -0.139 | 0.977 | -0.740<br>(0.213) | 0.633<br>(0.267) | 0.585<br>(0.138) | 0.000<br>(0.001) | -0.022<br>(0.009) | 0.006<br>(0.006) | 0.679<br>(0.122) | |
| Reading, PA Metro Area | 1 | 0.000 | 0.959 | -2.571<br>(0.209) | 1.831<br>(0.683) | 0.240<br>(0.165) | 0.001<br>(0.004) | 0.016<br>(0.015) | -0.011<br>(0.012) | | 4.625<br>(6.174) |
| State College, PA Metro Area | 1 | 0.027 | 0.990 | -1.032<br>(0.352) | 0.633<br>(0.329) | 0.262<br>(0.218) | 0.000<br>(0.005) | -0.037<br>(0.014) | 0.006<br>(0.018) | 0.471<br>(0.080) | 0.709<br>(2.281) |
| Scranton--Wilkes-Barre--Hazleton, PA Metro Area | 3 | -0.697 | 0.708 | -1.008<br>(0.146) | 0.451<br>(0.182) | -0.050<br>(0.087) | -0.002<br>(0.002) | -0.014<br>(0.007) | -0.012<br>(0.009) | | |
| Williamsport, PA Metro Area | 1 | -0.113 | 0.974 | -1.471<br>(0.193) | -0.949<br>(1.053) | 0.113<br>(0.216) | 0.004<br>(0.003) | -0.025<br>(0.006) | -0.027<br>(0.017) | | 27.793<br>(14.144) |
| York-Hanover, PA Metro Area | 1 | -0.014 | 0.970 | -2.300<br>(0.268) | 2.350<br>(0.745) | 0.264<br>(0.140) | 0.005<br>(0.005) | -0.010<br>(0.013) | -0.024<br>(0.016) | | -5.192<br>(7.056) |

| Pooled Regressions | Number of County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Providence-Warwick, RI-MA Metro Area | 6 | -1.213 | 0.977 | -0.233 (0.278) | 0.246 (0.211) | 0.391 (0.064) | -0.009 (0.002) | 0.008 (0.009) | 0.062 (0.013) | 0.670 (0.060) | |
| Charleston-North Charleston, SC Metro Area | 3 | 0.008 | 0.992 | -1.006 (0.156) | 0.972 (0.115) | 0.260 (0.082) | -0.007 (0.003) | 0.010 (0.007) | 0.059 (0.010) | 0.452 (0.074) | |
| Columbia, SC Metro Area | 6 | -0.378 | 0.901 | -0.448 (0.146) | 0.613 (0.129) | 0.026 (0.115) | -0.014 (0.002) | 0.006 (0.005) | 0.070 (0.015) | 0.612 (0.119) | |
| Florence, SC Metro Area | 2 | 0.011 | 0.949 | -0.938 (0.116) | 0.583 (0.230) | -0.063 (0.074) | -0.010 (0.002) | 0.008 (0.007) | 0.032 (0.013) | 0.340 (0.119) | |
| Greenville-Anderson-Mauldin, SC Metro Area | 4 | -0.228 | 0.967 | -0.511 (0.172) | 0.658 (0.195) | 0.225 (0.109) | -0.009 (0.003) | 0.006 (0.010) | 0.048 (0.017) | 0.656 (0.075) | |
| Hilton Head Island-Bluffton-Beaufort, SC Metro Area | 2 | 0.275 | 0.977 | -0.908 (0.101) | 0.785 (0.100) | 0.003 (0.154) | 0.003 (0.003) | -0.032 (0.016) | -0.006 (0.021) | 0.274 (0.094) | |
| Myrtle Beach-Conway-North Myrtle Beach, SC-NC Metro Area | 2 | -0.386 | 0.989 | -0.590 (0.110) | 0.315 (0.067) | 0.563 (0.129) | -0.001 (0.002) | -0.045 (0.006) | 0.009 (0.010) | 0.344 (0.154) | |
| Newberry, SC Micro Area | 1 | -0.079 | 0.985 | -1.295 (0.113) | 1.878 (0.391) | 0.180 (0.074) | -0.002 (0.002) | -0.015 (0.011) | 0.001 (0.006) | | -7.802 (4.244) |
| Orangeburg, SC Micro Area | 1 | -0.007 | 0.964 | -0.949 (0.081) | -0.022 (0.075) | -0.020 (0.078) | 0.005 (0.001) | -0.036 (0.004) | -0.011 (0.005) | 0.167 (0.046) | 10.637 (1.252) |
| Rapid City, SD Metro Area | 3 | 0.110 | 0.959 | -0.771 (0.235) | 0.711 (0.171) | 0.208 (0.144) | -0.005 (0.006) | -0.013 (0.014) | 0.036 (0.015) | 0.715 (0.118) | |
| Spartanburg, SC Metro Area | 2 | 0.020 | 0.989 | -1.838 (0.134) | 1.550 (0.098) | 0.344 (0.074) | -0.000 (0.003) | -0.004 (0.008) | -0.006 (0.008) | | |
| Sioux Falls, SD Metro Area | 4 | -2.646 | 0.972 | -0.063 (0.134) | 0.228 (0.163) | 0.465 (0.158) | -0.005 (0.004) | 0.002 (0.018) | 0.038 (0.018) | 0.806 (0.146) | |
| Amarillo, TX Metro Area | 5 | -0.308 | 0.918 | -0.340 (0.117) | 0.217 (0.138) | 0.111 (0.132) | -0.015 (0.003) | 0.015 (0.009) | 0.048 (0.008) | 0.758 (0.120) | |

| Pooled Regressions | Number of County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Austin-Round Rock, TX Metro Area | 5 | -28.339 | 0.991 | -0.014<br>(0.124) | 0.406<br>(0.105) | 0.526<br>(0.173) | -0.004<br>(0.005) | -0.030<br>(0.011) | 0.048<br>(0.019) | 0.612<br>(0.137) | |
| Abilene, TX Metro Area | 3 | -0.053 | 0.980 | -0.975<br>(0.171) | 1.606<br>(0.299) | -0.037<br>(0.193) | -0.002<br>(0.003) | 0.015<br>(0.025) | 0.047<br>(0.012) | 0.383<br>(0.161) | |
| Brownsville-Harlingen, TX Metro Area | 1 | -0.229 | 0.910 | -1.669<br>(0.713) | 1.044<br>(0.901) | 1.230<br>(0.177) | 0.001<br>(0.004) | -0.035<br>(0.019) | -0.022<br>(0.020) | | -2.103<br>(6.672) |
| Beaumont-Port Arthur, TX Metro Area | 4 | -0.037 | 0.962 | -0.889<br>(0.267) | 1.282<br>(0.308) | 0.163<br>(0.087) | -0.007<br>(0.004) | 0.005<br>(0.012) | 0.021<br>(0.013) | 0.629<br>(0.089) | |
| Chattanooga, TN-GA Metro Area | 6 | -0.120 | 0.978 | -1.076<br>(0.107) | 1.193<br>(0.135) | 0.183<br>(0.058) | -0.008<br>(0.002) | -0.010<br>(0.006) | 0.045<br>(0.010) | 0.322<br>(0.063) | |
| Clarksville, TN-KY Metro Area | 3 | -0.004 | 0.986 | -0.988<br>(0.103) | 0.917<br>(0.104) | 0.221<br>(0.104) | -0.003<br>(0.002) | -0.012<br>(0.007) | 0.017<br>(0.008) | 0.319<br>(0.084) | |
| Corpus Christi, TX Metro Area | 3 | 0.125 | 0.962 | -0.707<br>(0.333) | 1.082<br>(0.329) | -0.028<br>(0.186) | -0.008<br>(0.005) | 0.004<br>(0.013) | 0.063<br>(0.031) | 0.840<br>(0.102) | |
| College Station-Bryan, TX Metro Area | 3 | -0.176 | 0.988 | -1.584<br>(0.250) | 1.754<br>(0.285) | 0.495<br>(0.070) | -0.011<br>(0.003) | 0.014<br>(0.015) | 0.046<br>(0.011) | 0.248<br>(0.109) | |
| Dallas-Fort Worth-Arlington, TX Metro Area | 13 | -0.006 | 0.989 | -0.980<br>(0.146) | 1.089<br>(0.135) | 0.553<br>(0.100) | 0.001<br>(0.003) | -0.015<br>(0.009) | 0.017<br>(0.017) | 0.813<br>(0.055) | |
| El Paso, TX Metro Area | 2 | 56.331 | 0.775 | 0.018<br>(0.196) | -0.470<br>(0.444) | 0.896<br>(0.638) | -0.008<br>(0.009) | -0.035<br>(0.034) | -0.025<br>(0.034) | | |
| Houston-The Woodlands-Sugar Land, TX Metro Area | 9 | 0.035 | 0.981 | -1.166<br>(0.195) | 1.275<br>(0.170) | 0.138<br>(0.136) | -0.006<br>(0.005) | -0.005<br>(0.013) | 0.047<br>(0.015) | 0.786<br>(0.073) | |
| Johnson City, TN Metro Area | 3 | 0.018 | 0.951 | -1.259<br>(0.183) | 1.074<br>(0.152) | 0.219<br>(0.084) | 0.002<br>(0.003) | -0.023<br>(0.009) | -0.010<br>(0.015) | 0.392<br>(0.104) | |
| Jackson, TN Metro Area | 3 | 0.126 | 0.927 | -1.516<br>(0.240) | 1.972<br>(0.521) | 0.065<br>(0.119) | -0.003<br>(0.004) | 0.015<br>(0.014) | -0.007<br>(0.022) | 0.351<br>(0.134) | |

| Pooled Regressions | Number of County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Knoxville, TN Metro Area | 9 | -0.082 | 0.974 | -1.139 (0.143) | 1.154 (0.143) | 0.313 (0.041) | -0.005 (0.002) | -0.014 (0.006) | 0.025 (0.007) | 0.523 (0.052) | |
| Kingsport-Bristol-Bristol, TN-VA Metro Area | 5 | 0.024 | 0.955 | -1.275 (0.113) | 0.575 (0.118) | 0.068 (0.067) | -0.003 (0.002) | -0.001 (0.007) | 0.001 (0.010) | 0.250 (0.094) | |
| Killeen-Temple, TX Metro Area | 3 | -2.318 | 0.970 | -0.041 (0.402) | 0.330 (0.267) | 0.130 (0.155) | -0.010 (0.004) | -0.007 (0.012) | 0.061 (0.017) | 0.890 (0.163) | |
| Lubbock, TX Metro Area | 3 | 0.062 | 0.992 | -0.837 (0.157) | 1.016 (0.153) | 0.409 (0.145) | -0.005 (0.003) | -0.013 (0.007) | 0.049 (0.008) | 0.740 (0.060) | |
| Longview, TX Metro Area | 3 | -0.088 | 0.973 | -1.165 (0.185) | 1.894 (0.344) | 0.314 (0.124) | -0.003 (0.003) | 0.005 (0.016) | 0.018 (0.014) | 0.322 (0.105) | |
| Laredo, TX Metro Area | 1 | 1.889 | 0.888 | 0.614 (0.705) | -0.686 (0.923) | 0.753 (0.264) | -0.002 (0.011) | -0.018 (0.049) | -0.010 (0.030) | | 7.110 (7.791) |
| Memphis, TN-MS-AR Metro Area | 9 | -0.412 | 0.922 | -0.669 (0.228) | 0.659 (0.212) | 0.395 (0.105) | -0.023 (0.004) | 0.029 (0.006) | 0.092 (0.014) | 0.583 (0.079) | |
| Marshall, TX Micro Area | 1 | 0.039 | 0.976 | -1.439 (0.254) | 1.143 (0.574) | 0.260 (0.285) | 0.003 (0.006) | 0.002 (0.020) | -0.015 (0.025) | | -1.358 (8.189) |
| McAllen-Edinburg-Mission, TX Metro Area | 1 | -0.095 | 0.985 | -1.674 (0.251) | 0.784 (0.242) | 1.527 (0.063) | -0.003 (0.001) | 0.002 (0.008) | -0.006 (0.007) | | -3.803 (1.647) |
| Midland, TX Metro Area | 2 | 14.789 | 0.991 | 0.033 (0.226) | 0.472 (0.247) | 0.297 (0.154) | -0.010 (0.005) | 0.022 (0.018) | 0.044 (0.024) | 0.525 (0.129) | |
| Nashville-Davidson--Murfreesboro--Franklin, TN Metro Area | 14 | -0.133 | 0.987 | -0.524 (0.088) | 0.634 (0.072) | 0.566 (0.069) | -0.003 (0.003) | -0.014 (0.008) | 0.019 (0.009) | 0.708 (0.044) | |
| Odessa, TX Metro Area | 1 | -0.629 | 0.933 | -0.848 (0.432) | 1.522 (0.997) | 0.595 (1.254) | -0.034 (0.015) | 0.106 (0.051) | 0.040 (0.133) | | -9.087 (5.255) |
| Sevierville, TN Micro Area | 1 | 0.050 | 0.998 | -1.047 (0.064) | 0.651 (0.043) | 0.282 (0.062) | 0.002 (0.002) | -0.037 (0.004) | 0.011 (0.005) | 0.366 (0.036) | 0.394 (0.918) |

| Pooled Regressions | Number of County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|---|
| San Antonio-New Braunfels, TX Metro Area | 8 | 0.295 | 0.984 | -0.223 (0.083) | 0.261 (0.071) | 0.247 (0.101) | -0.005 (0.004) | 0.006 (0.011) | 0.066 (0.010) | 1.013 (0.076) | |
| Sherman-Denison, TX Metro Area | 1 | 0.138 | 1.000 | -1.169 (0.044) | 0.896 (0.063) | 0.046 (0.068) | -0.000 (0.002) | -0.006 (0.004) | 0.012 (0.004) | 0.402 (0.023) | -0.099 (0.528) |
| San Angelo, TX Metro Area | 2 | -0.085 | 0.994 | -1.177 (0.168) | 0.982 (0.180) | 0.373 (0.074) | -0.009 (0.004) | 0.015 (0.014) | 0.055 (0.010) | 0.394 (0.075) | |
| Texarkana, TX-AR Metro Area | 3 | 0.078 | 0.961 | -1.429 (0.206) | 0.664 (0.360) | -0.084 (0.091) | -0.004 (0.004) | -0.001 (0.012) | 0.007 (0.014) | 0.376 (0.107) | |
| Tyler, TX Metro Area | 1 | 2.145 | 0.954 | 0.558 (0.616) | 1.800 (0.304) | 0.800 (0.293) | 0.013 (0.007) | -0.099 (0.033) | 0.015 (0.039) | | -23.066 (5.034) |
| Victoria, TX Metro Area | 2 | 0.048 | 0.980 | -0.930 (0.268) | 0.598 (0.362) | 0.437 (0.231) | -0.011 (0.005) | 0.025 (0.020) | 0.044 (0.016) | 0.558 (0.166) | |
| Wichita Falls, TX Metro Area | 3 | -0.079 | 0.979 | -1.596 (0.108) | -0.287 (0.203) | 0.028 (0.061) | -0.002 (0.002) | -0.013 (0.004) | -0.007 (0.005) | | |
| Waco, TX Metro Area | 2 | -0.043 | 0.995 | -1.870 (0.126) | 1.938 (0.149) | 0.424 (0.122) | 0.002 (0.002) | 0.016 (0.008) | 0.001 (0.007) | | |
| Ogden-Clearfield, UT Metro Area | 4 | -0.329 | 0.988 | -0.378 (0.450) | 0.809 (0.406) | 0.549 (0.146) | -0.002 (0.005) | -0.004 (0.015) | 0.065 (0.021) | 0.861 (0.068) | |
| Provo-Orem, UT Metro Area | 2 | 8.856 | 0.993 | 0.058 (0.408) | -0.052 (0.507) | 1.396 (0.419) | -0.003 (0.008) | -0.012 (0.022) | 0.067 (0.029) | 0.502 (0.154) | |
| Salt Lake City, UT Metro Area | 2 | 0.923 | 0.994 | 0.449 (0.319) | -0.416 (0.307) | 1.074 (0.213) | -0.004 (0.007) | -0.013 (0.017) | 0.046 (0.026) | 0.645 (0.124) | |
| Burlington-South Burlington, VT Metro Area | 3 | -0.440 | 0.941 | -0.388 (0.250) | 0.696 (0.427) | 0.242 (0.091) | -0.004 (0.003) | 0.002 (0.014) | 0.035 (0.011) | 0.667 (0.089) | |
| Charlottesville, VA Metro Area | 6 | 0.046 | 0.910 | -1.623 (0.140) | 1.734 (0.177) | -0.008 (0.073) | -0.006 (0.002) | 0.006 (0.009) | 0.026 (0.011) | 0.296 (0.062) | |

| Pooled Regressions | Number of County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Danville, VA Micro Area | 2 | -0.375 | 0.855 | -0.963 (0.102) | 0.459 (0.331) | -0.094 (0.180) | 0.004 (0.002) | -0.029 (0.015) | -0.004 (0.014) | | |
| Lynchburg, VA Metro Area | 5 | -0.157 | 0.883 | -0.803 (0.094) | 0.258 (0.058) | 0.243 (0.050) | -0.005 (0.001) | -0.010 (0.007) | 0.021 (0.009) | 0.342 (0.065) | |
| Richmond, VA Metro Area | 17 | -0.372 | 0.939 | -0.475 (0.075) | 0.566 (0.080) | 0.338 (0.046) | -0.008 (0.001) | 0.006 (0.005) | 0.067 (0.007) | 0.606 (0.039) | |
| Roanoke, VA Metro Area | 6 | -1.529 | 0.762 | -0.160 (0.202) | -0.098 (0.297) | 0.090 (0.065) | -0.009 (0.002) | -0.009 (0.010) | 0.065 (0.011) | 0.697 (0.088) | |
| Virginia Beach-Norfolk-Newport News, VA-NC Metro Area | 16 | -0.606 | 0.924 | -0.479 (0.105) | 0.356 (0.089) | 0.330 (0.053) | -0.008 (0.001) | -0.002 (0.006) | 0.064 (0.006) | 0.523 (0.056) | |
| Winchester, VA-WV Metro Area | 3 | -4.593 | 0.921 | -0.058 (0.184) | 0.531 (0.247) | 0.221 (0.053) | -0.002 (0.004) | -0.021 (0.016) | 0.064 (0.025) | 0.720 (0.071) | |
| Appleton, WI Metro Area | 2 | -0.643 | 0.960 | -0.391 (0.290) | 0.638 (0.404) | 0.292 (0.155) | -0.012 (0.005) | 0.004 (0.011) | 0.064 (0.018) | 0.574 (0.163) | |
| Bremerton-Silverdale, WA Metro Area | 1 | -0.020 | 0.992 | -2.573 (0.264) | 2.522 (0.655) | 0.054 (0.299) | 0.006 (0.003) | -0.066 (0.016) | -0.013 (0.010) | | -1.488 (3.144) |
| Bellingham, WA Metro Area | 1 | -0.020 | 0.995 | -1.051 (0.155) | 1.223 (0.240) | 0.201 (0.252) | -0.000 (0.004) | -0.027 (0.012) | 0.037 (0.014) | 0.363 (0.122) | -4.844 (2.153) |
| Charleston, WV Metro Area | 3 | -0.188 | 0.810 | -0.886 (0.174) | 0.520 (0.185) | -0.207 (0.094) | -0.002 (0.003) | -0.013 (0.009) | 0.008 (0.012) | 0.414 (0.086) | |
| Cheyenne, WY Metro Area | 1 | 0.231 | 0.996 | -1.537 (0.469) | 1.031 (0.380) | 0.244 (0.233) | -0.002 (0.004) | -0.034 (0.009) | 0.031 (0.010) | 0.699 (0.062) | -2.374 (1.164) |
| Casper, WY Metro Area | 1 | -0.387 | 0.735 | -1.268 (0.631) | 1.295 (0.344) | -0.831 (0.183) | -0.008 (0.002) | 0.011 (0.009) | -0.007 (0.018) | | 13.691 (2.935) |
| Eau Claire, WI Metro Area | 2 | -0.049 | 0.980 | -0.980 (0.185) | 0.985 (0.234) | 0.341 (0.110) | -0.004 (0.003) | -0.009 (0.014) | 0.019 (0.013) | 0.421 (0.108) | |

| Pooled Regressions | Number of County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Green Bay, WI Metro Area | 3 | -0.176 | 0.956 | -0.432 (0.233) | 0.965 (0.222) | 0.170 (0.056) | -0.003 (0.002) | -0.009 (0.011) | 0.031 (0.011) | 0.771 (0.091) | |
| Huntington-Ashland, WV-KY-OH Metro Area | 7 | 0.004 | 0.840 | -1.212 (0.157) | 0.625 (0.163) | 0.005 (0.064) | -0.003 (0.002) | -0.009 (0.007) | 0.005 (0.006) | 0.461 (0.064) | |
| Janesville-Beloit, WI Metro Area | 1 | 0.078 | 0.996 | -3.247 (0.158) | 6.114 (0.714) | -0.318 (0.107) | 0.001 (0.002) | 0.008 (0.005) | -0.002 (0.007) | | -36.695 (6.701) |
| Kennewick-Richland, WA Metro Area | 2 | 0.159 | 0.993 | -1.789 (0.494) | 1.356 (0.282) | -0.336 (0.131) | -0.003 (0.004) | 0.020 (0.012) | 0.032 (0.023) | 0.487 (0.183) | |
| La Crosse-Onalaska, WI-MN Metro Area | 2 | 1.340 | 0.958 | 0.321 (0.332) | 0.222 (0.346) | 0.337 (0.170) | -0.009 (0.004) | 0.008 (0.011) | 0.050 (0.017) | 0.670 (0.136) | |
| Longview, WA Metro Area | 1 | -0.029 | 0.995 | -2.425 (0.172) | 2.234 (0.489) | -0.009 (0.223) | 0.003 (0.004) | -0.028 (0.010) | -0.013 (0.013) | | 1.085 (2.976) |
| Madison, WI Metro Area | 4 | -0.890 | 0.969 | -0.276 (0.153) | 0.583 (0.174) | 0.346 (0.079) | -0.008 (0.003) | -0.004 (0.008) | 0.053 (0.015) | 0.660 (0.085) | |
| Milwaukee-Waukesha-West Allis, WI Metro Area | 4 | 8.568 | 0.962 | 0.023 (0.372) | 0.204 (0.395) | 0.477 (0.087) | -0.008 (0.003) | -0.007 (0.008) | 0.050 (0.013) | 0.810 (0.087) | |
| Olympia-Tumwater, WA Metro Area | 1 | -0.119 | 0.981 | -1.840 (0.459) | 1.393 (0.333) | 0.756 (0.387) | 0.003 (0.004) | -0.031 (0.019) | -0.015 (0.026) | | -1.578 (3.398) |
| Oshkosh-Neenah, WI Metro Area | 1 | 0.061 | 0.996 | -2.836 (0.153) | 4.856 (0.216) | 0.516 (0.029) | -0.001 (0.000) | -0.021 (0.002) | 0.019 (0.001) | 0.492 (0.022) | -34.213 (1.270) |
| Pullman, WA Micro Area | 1 | -0.281 | 0.764 | -1.274 (0.654) | 0.078 (0.740) | 0.959 (0.387) | -0.025 (0.011) | 0.066 (0.041) | -0.088 (0.088) | | 6.169 (3.857) |
| Parkersburg-Vienna, WV Metro Area | 2 | -2.215 | 0.735 | -0.376 (0.216) | -0.255 (0.546) | 0.501 (0.240) | -0.008 (0.004) | 0.015 (0.010) | 0.001 (0.009) | | |
| Platteville, WI Micro Area | 1 | 0.147 | 0.983 | -1.644 (0.145) | 0.978 (0.393) | 0.047 (0.108) | -0.001 (0.001) | -0.006 (0.003) | -0.009 (0.007) | | 2.494 (3.579) |

| Pooled Regressions | Number of County | Estimated Demand Elasticity | Adjusted R2 | Adjusted Housing Stock | log(Population) | log(Median Household Income) | Lag Annual Mortgage Rate | COVID Indicator | Financial Crisis Indicator | Lag log(Median Home Price) | Constant |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Racine, WI Metro Area | 1 | -0.094 | 0.909 | -2.758 (0.399) | 0.624 (4.163) | 1.114 (0.488) | -0.014 (0.007) | 0.028 (0.022) | -0.003 (0.024) | | 14.672 (45.098) |
| Seattle-Tacoma-Bellevue, WA Metro Area | 3 | -0.070 | 0.994 | -1.826 (0.339) | 1.892 (0.357) | 0.515 (0.168) | 0.005 (0.003) | -0.043 (0.012) | 0.053 (0.016) | 0.598 (0.060) | |
| Spokane-Spokane Valley, WA Metro Area | 3 | -0.197 | 0.991 | -1.198 (0.298) | 1.760 (0.275) | 0.332 (0.129) | 0.002 (0.005) | -0.022 (0.020) | 0.036 (0.024) | 0.361 (0.073) | |
| Sheboygan, WI Metro Area | 1 | -0.097 | 0.918 | -1.786 (0.128) | 2.166 (1.015) | 0.118 (0.185) | -0.008 (0.005) | 0.028 (0.019) | 0.008 (0.021) | | -5.089 (11.823) |
| Wheeling, WV-OH Metro Area | 3 | -0.101 | 0.955 | -0.776 (0.250) | 0.116 (0.498) | 0.051 (0.093) | -0.002 (0.002) | -0.002 (0.012) | 0.012 (0.009) | 0.496 (0.165) | |
| Weirton-Steubenville, WV-OH Metro Area | 3 | -0.342 | 0.885 | -1.279 (0.145) | 0.360 (0.197) | -0.050 (0.088) | -0.002 (0.002) | -0.025 (0.008) | 0.032 (0.009) | | |
| Walla Walla, WA Metro Area | 2 | -0.059 | 0.977 | -1.883 (0.780) | 2.629 (0.922) | 0.608 (0.221) | -0.001 (0.009) | -0.032 (0.036) | 0.061 (0.028) | 0.676 (0.127) | |
| Wausau, WI Metro Area | 1 | -0.226 | 0.947 | -1.086 (0.106) | 1.494 (0.527) | 0.287 (0.052) | -0.001 (0.003) | -0.008 (0.013) | -0.001 (0.008) | | -5.933 (6.040) |
| Whitewater-Elkhorn, WI Micro Area | 1 | -0.108 | 0.983 | -1.613 (0.072) | 1.337 (0.454) | 0.310 (0.040) | -0.006 (0.002) | -0.005 (0.010) | 0.012 (0.005) | | 0.845 (4.877) |
| Yakima, WA Metro Area | 1 | -0.005 | 0.994 | -2.080 (0.130) | 1.713 (0.212) | 0.418 (0.070) | 0.002 (0.002) | -0.011 (0.011) | -0.008 (0.010) | | -1.903 (1.891) |
| All | 1,091 | -0.207 | 0.949 | -0.921 (0.074) | 1.132 (0.064) | 0.383 (0.035) | -0.007 (0.000) | 0.003 (0.002) | 0.052 (0.003) | 0.549 (0.022) | |

Sources: Supply elasticity input from BSH; housing stock, population, median household income from ACS Census Data; mortgage rate and CPI from FRED.
Notes: The dependent variable is the natural log of median county home price. County fixed effects are added to MSAs with more than one county. Regressions are weighted by county mean population. R2 shown in the able is the adjusted R2 if there is only one county in the MSA, and within R2 if there is more than one county. Standard errors are White heteroskedasticity-robust, and are clustered at the county level for the "All" model. T-statistics reported in parentheses.

**Exhibit D.3**
**First-Difference Regressions for Estimating Demand Elasticity by County**

| County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator | Constant |
|---|---|---|---|---|---|---|---|---|---|
| Autauga, AL | 0.020 | 0.842 | -2.117 (-4.957) | 0.117 (0.643) | 0.071 (0.588) | -0.001 (-0.343) | 0.012 (0.872) | 0.007 (0.824) | 0.021 (5.330) |
| Baldwin, AL | 0.200 | 0.974 | -2.020 (-7.449) | 0.625 (6.788) | 0.138 (0.864) | -0.001 (-0.830) | 0.023 (3.262) | 0.007 (1.066) | 0.021 (6.638) |
| Bibb, AL | -0.007 | 0.963 | -2.583 (-23.129) | 2.345 (2.662) | 0.047 (0.686) | 0.006 (1.802) | -0.064 (-4.925) | 0.009 (1.412) | 0.014 (3.863) |
| Blount, AL | 0.016 | 0.977 | -2.751 (-23.239) | -0.199 (-1.202) | 0.128 (2.437) | -0.002 (-1.907) | 0.002 (0.565) | 0.002 (0.768) | 0.010 (8.468) |
| Calhoun, AL | -0.096 | 0.983 | -1.160 (-11.675) | -0.080 (-0.417) | 0.022 (0.204) | 0.000 (0.768) | -0.013 (-2.689) | 0.003 (1.768) | 0.001 (1.898) |
| Chilton, AL | 0.003 | 0.901 | -2.653 (-7.637) | 1.071 (1.834) | -0.368 (-2.784) | 0.003 (1.206) | -0.053 (-5.027) | 0.007 (1.141) | 0.009 (2.417) |
| Colbert, AL | -0.048 | 0.876 | -1.472 (-14.634) | 0.012 (0.053) | 0.043 (0.678) | -0.005 (-1.815) | 0.024 (1.722) | 0.017 (2.160) | 0.010 (3.807) |
| Coosa, AL | -0.230 | 0.788 | -1.220 (-5.745) | 0.338 (0.296) | 0.130 (1.026) | 0.008 (2.019) | -0.091 (-3.020) | -0.039 (-2.139) | -0.001 (-0.162) |
| Dale, AL | -0.077 | 0.967 | -1.175 (-13.298) | -0.209 (-0.367) | 0.019 (0.338) | 0.002 (1.111) | -0.017 (-3.160) | -0.010 (-2.294) | 0.002 (1.412) |
| Elmore, AL | -1.329 | 0.051 | -0.549 (-0.794) | -0.573 (-2.188) | 0.194 (0.913) | -0.004 (-0.923) | 0.006 (0.166) | 0.005 (0.343) | 0.016 (2.601) |
| Etowah, AL | -0.042 | 0.986 | -1.632 (-27.985) | 0.026 (0.090) | 0.006 (0.104) | -0.000 (-0.274) | -0.012 (-3.876) | 0.001 (0.275) | 0.001 (1.830) |
| Geneva, AL | -0.108 | 0.934 | -1.243 (-7.852) | -0.542 (-0.383) | 0.016 (0.194) | 0.003 (1.203) | -0.029 (-1.880) | -0.014 (-1.253) | 0.002 (0.700) |

HIGHLY CONFIDENTIAL

| County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator | Constant |
|---|---|---|---|---|---|---|---|---|---|
| Hale, AL | -0.103 | 0.879 | -1.587<br>(-7.440) | -0.640<br>(-0.689) | 0.087<br>(0.584) | 0.002<br>(0.528) | -0.069<br>(-3.102) | 0.005<br>(0.443) | 0.000<br>(0.010) |
| Henry, AL | 0.031 | 0.974 | -1.502<br>(-34.087) | 0.606<br>(2.020) | 0.093<br>(2.356) | 0.003<br>(1.760) | -0.028<br>(-3.341) | -0.006<br>(-1.369) | 0.004<br>(2.229) |
| Houston, AL | 0.012 | 0.902 | -1.461<br>(-11.212) | -0.091<br>(-0.161) | 0.038<br>(0.262) | -0.002<br>(-0.984) | 0.016<br>(1.748) | 0.009<br>(2.045) | 0.012<br>(3.530) |
| Jefferson, AL | -0.063 | 0.959 | -2.259<br>(-13.584) | 0.123<br>(0.875) | -0.039<br>(-0.317) | -0.001<br>(-0.537) | -0.015<br>(-5.343) | 0.012<br>(2.518) | 0.008<br>(3.985) |
| Lauderdale, AL | -0.170 | 0.859 | -1.248<br>(-8.436) | -1.216<br>(-1.099) | 0.110<br>(1.158) | 0.000<br>(0.062) | -0.022<br>(-3.303) | 0.001<br>(0.195) | 0.009<br>(2.891) |
| Lawrence, AL | 0.021 | 0.991 | -1.729<br>(-35.437) | 0.219<br>(0.557) | -0.018<br>(-0.428) | -0.000<br>(-0.255) | -0.013<br>(-2.729) | 0.016<br>(5.259) | 0.003<br>(2.240) |
| Lee, AL | -0.943 | 0.030 | -0.781<br>(-0.456) | -0.653<br>(-0.789) | -0.046<br>(-0.104) | -0.009<br>(-0.829) | -0.007<br>(-0.093) | 0.033<br>(1.512) | 0.040<br>(1.658) |
| Limestone, AL | 3.316 | 0.093 | 0.360<br>(0.462) | -0.355<br>(-0.355) | 0.539<br>(1.126) | -0.004<br>(-0.310) | -0.078<br>(-0.843) | -0.007<br>(-0.172) | 0.027<br>(1.289) |
| Lowndes, AL | -0.281 | 0.654 | -1.293<br>(-3.755) | 0.236<br>(0.494) | -0.357<br>(-1.723) | 0.007<br>(0.981) | -0.066<br>(-1.536) | 0.013<br>(0.579) | -0.006<br>(-0.757) |
| Madison, AL | 0.114 | 0.918 | -2.345<br>(-6.700) | 0.140<br>(0.490) | -0.069<br>(-0.477) | -0.002<br>(-0.743) | 0.011<br>(0.834) | 0.012<br>(1.652) | 0.032<br>(7.464) |
| Mobile, AL | -0.068 | 0.979 | -1.543<br>(-25.482) | -1.236<br>(-1.680) | -0.021<br>(-0.282) | -0.000<br>(-0.657) | -0.004<br>(-2.416) | -0.004<br>(-1.018) | 0.006<br>(5.897) |
| Montgomery, AL | -0.074 | 0.992 | -1.766<br>(-27.526) | -0.296<br>(-2.291) | -0.045<br>(-1.232) | -0.000<br>(-0.739) | -0.005<br>(-4.885) | -0.002<br>(-2.440) | 0.005<br>(10.743) |
| Morgan, AL | 0.046 | 0.959 | -1.806<br>(-15.944) | -0.023<br>(-0.296) | 0.040<br>(0.703) | -0.003<br>(-2.007) | 0.017<br>(2.506) | 0.006<br>(1.721) | 0.005<br>(3.935) |

| County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator | Constant |
|---|---|---|---|---|---|---|---|---|---|
| Pickens, AL | -0.427 | 0.730 | -1.048<br>(-4.931) | 0.128<br>(0.313) | 0.118<br>(0.800) | 0.011<br>(2.471) | -0.088<br>(-4.136) | -0.013<br>(-0.756) | 0.002<br>(0.189) |
| Russell, AL | -0.740 | -0.019 | -0.881<br>(-1.485) | 0.551<br>(1.653) | -0.005<br>(-0.028) | 0.003<br>(0.658) | -0.016<br>(-0.786) | -0.015<br>(-0.504) | 0.011<br>(2.706) |
| St. Clair, AL | -0.353 | 0.937 | -1.365<br>(-2.829) | -0.504<br>(-2.114) | 0.681<br>(4.496) | -0.010<br>(-4.584) | 0.005<br>(0.775) | 0.011<br>(2.064) | 0.013<br>(3.389) |
| Shelby, AL | -0.017 | 0.932 | -2.522<br>(-7.379) | 0.607<br>(1.418) | 0.248<br>(1.246) | 0.002<br>(0.578) | -0.018<br>(-2.383) | 0.006<br>(1.134) | 0.021<br>(6.702) |
| Talladega, AL | -0.009 | 0.992 | -1.671<br>(-26.508) | 0.256<br>(3.209) | 0.014<br>(0.616) | -0.001<br>(-1.721) | -0.008<br>(-6.415) | 0.001<br>(1.277) | 0.006<br>(8.908) |
| Tuscaloosa, AL | -9.379 | 0.003 | -0.101<br>(-0.091) | -0.356<br>(-1.281) | -0.947<br>(-0.893) | -0.007<br>(-1.263) | -0.010<br>(-0.149) | 0.052<br>(2.495) | 0.022<br>(2.504) |
| Walker, AL | -0.221 | 0.594 | -1.666<br>(-2.082) | 0.175<br>(0.318) | 0.125<br>(0.443) | 0.005<br>(0.910) | -0.042<br>(-1.158) | 0.004<br>(0.346) | 0.004<br>(0.861) |
| Maricopa, AZ | 0.008 | 0.976 | -3.988<br>(-6.741) | -0.013<br>(-0.033) | 0.507<br>(1.331) | -0.005<br>(-1.616) | 0.007<br>(0.620) | 0.021<br>(1.935) | 0.041<br>(3.101) |
| Pima, AZ | 0.046 | 0.999 | -2.897<br>(-69.260) | 0.049<br>(0.282) | -0.215<br>(-3.873) | 0.000<br>(0.024) | 0.003<br>(1.902) | 0.005<br>(5.430) | 0.021<br>(17.135) |
| Pinal, AZ | -0.082 | 0.834 | -2.939<br>(-4.561) | -0.118<br>(-0.304) | 0.595<br>(1.368) | 0.002<br>(0.247) | -0.121<br>(-2.521) | 0.023<br>(0.612) | 0.044<br>(3.549) |
| Yuma, AZ | -0.028 | 0.968 | -1.582<br>(-11.396) | -0.142<br>(-0.600) | -0.000<br>(-0.001) | 0.001<br>(0.381) | -0.034<br>(-2.277) | 0.002<br>(0.362) | 0.012<br>(3.133) |
| Benton, AR | 0.204 | 0.850 | -3.343<br>(-6.074) | 0.537<br>(1.696) | -0.609<br>(-1.150) | 0.005<br>(1.085) | -0.005<br>(-0.309) | 0.026<br>(2.781) | 0.067<br>(5.147) |
| Cleveland, AR | -0.209 | 0.766 | -1.322<br>(-5.135) | -0.665<br>(-1.794) | 0.464<br>(2.177) | 0.024<br>(2.926) | -0.169<br>(-4.308) | -0.137<br>(-3.065) | -0.011<br>(-0.882) |

| County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator | Constant |
|---|---|---|---|---|---|---|---|---|---|
| Crawford, AR | -0.339 | 0.892 | -1.053<br>(-9.674) | -0.132<br>(-1.007) | 0.131<br>(1.003) | 0.005<br>(1.851) | -0.053<br>(-5.727) | -0.004<br>(-0.394) | 0.007<br>(1.763) |
| Crittenden, AR | -0.302 | 0.767 | -1.950<br>(-3.158) | -1.544<br>(-0.471) | -0.033<br>(-0.206) | -0.004<br>(-1.463) | -0.012<br>(-0.737) | 0.033<br>(2.005) | -0.004<br>(-0.206) |
| Faulkner, AR | -0.306 | 0.449 | -1.273<br>(-3.534) | -1.326<br>(-2.496) | 0.441<br>(2.343) | 0.001<br>(0.282) | -0.005<br>(-0.463) | -0.015<br>(-1.684) | 0.035<br>(4.511) |
| Grant, AR | -0.036 | 0.902 | -1.939<br>(-12.549) | -0.486<br>(-1.191) | -0.106<br>(-0.959) | 0.003<br>(1.093) | -0.041<br>(-2.708) | -0.013<br>(-1.667) | 0.006<br>(2.044) |
| Jefferson, AR | -0.782 | 0.928 | -0.752<br>(-10.607) | 1.369<br>(4.559) | -0.135<br>(-1.822) | -0.001<br>(-0.828) | -0.054<br>(-11.160) | 0.000<br>(0.045) | 0.013<br>(3.207) |
| Lincoln, AR | -0.232 | 0.969 | -1.283<br>(-22.365) | -0.508<br>(-0.665) | 0.227<br>(3.024) | 0.010<br>(2.511) | -0.105<br>(-7.767) | -0.014<br>(-0.821) | -0.008<br>(-1.066) |
| Little River, AR | -0.215 | 0.871 | -1.370<br>(-5.933) | -1.844<br>(-1.854) | -0.018<br>(-0.407) | 0.001<br>(0.232) | -0.074<br>(-3.525) | -0.031<br>(-2.627) | -0.020<br>(-1.924) |
| Lonoke, AR | -0.281 | 0.934 | -1.315<br>(-4.925) | -0.267<br>(-1.348) | 0.316<br>(1.462) | 0.001<br>(0.354) | -0.006<br>(-1.206) | 0.006<br>(1.277) | 0.020<br>(10.928) |
| Madison, AR | -0.001 | 0.991 | -1.981<br>(-40.518) | 0.194<br>(0.817) | 0.058<br>(2.144) | -0.001<br>(-0.322) | -0.011<br>(-1.654) | -0.003<br>(-0.869) | 0.005<br>(2.151) |
| Miller, AR | 0.025 | 0.992 | -2.040<br>(-30.144) | -0.109<br>(-0.594) | -0.017<br>(-0.221) | 0.000<br>(0.214) | 0.010<br>(1.665) | 0.000<br>(0.125) | 0.004<br>(3.310) |
| Perry, AR | -0.003 | 0.992 | -2.071<br>(-35.464) | -0.163<br>(-1.225) | -0.016<br>(-0.448) | 0.001<br>(0.828) | -0.019<br>(-1.958) | -0.005<br>(-1.122) | 0.002<br>(1.150) |
| Pulaski, AR | -0.211 | 0.850 | -1.447<br>(-2.835) | -1.701<br>(-1.624) | -0.173<br>(-0.779) | -0.004<br>(-1.966) | 0.014<br>(1.172) | 0.005<br>(0.668) | 0.018<br>(5.334) |
| Saline, AR | -0.542 | 0.485 | -0.978<br>(-1.590) | -1.062<br>(-1.651) | 0.202<br>(0.736) | -0.006<br>(-1.085) | 0.007<br>(0.284) | -0.004<br>(-0.342) | 0.031<br>(3.742) |

| County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator | Constant |
|---|---|---|---|---|---|---|---|---|---|
| Sebastian, AR | -0.105 | 0.951 | -1.397<br>(-14.065) | -0.592<br>(-1.875) | -0.014<br>(-0.260) | 0.000<br>(0.503) | -0.013<br>(-3.368) | -0.010<br>(-4.223) | 0.008<br>(6.851) |
| Washington, AR | 0.076 | 0.791 | -2.338<br>(-3.329) | -0.778<br>(-1.431) | 0.374<br>(1.004) | -0.012<br>(-1.938) | 0.050<br>(1.729) | 0.018<br>(0.782) | 0.039<br>(2.791) |
| White, AR | -0.206 | 0.875 | -1.194<br>(-6.294) | 0.349<br>(1.781) | 0.035<br>(0.258) | 0.002<br>(1.163) | -0.025<br>(-5.136) | 0.010<br>(0.880) | 0.010<br>(2.756) |
| Alameda, CA | -0.040 | 0.910 | -4.684<br>(-5.934) | -0.481<br>(-0.684) | 0.859<br>(2.591) | -0.003<br>(-0.650) | -0.033<br>(-2.062) | 0.021<br>(1.161) | 0.025<br>(1.681) |
| Butte, CA | -1.707 | 0.460 | -0.447<br>(-1.675) | -1.542<br>(-1.488) | 0.345<br>(0.809) | -0.012<br>(-1.231) | 0.049<br>(1.554) | 0.055<br>(1.274) | -0.007<br>(-0.441) |
| Contra Costa, CA | 0.011 | 0.980 | -6.165<br>(-11.767) | -0.394<br>(-0.942) | 0.121<br>(0.799) | -0.006<br>(-2.469) | 0.029<br>(2.621) | 0.008<br>(0.507) | 0.035<br>(5.428) |
| El Dorado, CA | 0.027 | 0.947 | -3.509<br>(-6.640) | -0.004<br>(-0.003) | 0.088<br>(0.566) | -0.003<br>(-0.703) | 0.036<br>(1.608) | 0.007<br>(0.518) | 0.020<br>(1.734) |
| Fresno, CA | 0.006 | 0.998 | -2.764<br>(-28.128) | 0.085<br>(0.700) | 0.079<br>(0.855) | 0.000<br>(0.176) | -0.003<br>(-2.515) | -0.002<br>(-0.990) | 0.019<br>(8.620) |
| Imperial, CA | -0.018 | 0.882 | -4.734<br>(-7.557) | 0.874<br>(0.907) | 0.649<br>(2.123) | 0.008<br>(1.174) | -0.091<br>(-3.165) | 0.012<br>(0.455) | 0.015<br>(2.013) |
| Kern, CA | 0.005 | 0.995 | -2.799<br>(-34.828) | 0.441<br>(2.320) | 0.138<br>(1.107) | 0.004<br>(2.958) | -0.027<br>(-4.278) | -0.005<br>(-2.090) | 0.016<br>(7.633) |
| Los Angeles, CA | 0.019 | 0.969 | -7.138<br>(-9.321) | -0.922<br>(-1.196) | -0.123<br>(-0.405) | -0.003<br>(-1.071) | 0.003<br>(0.314) | 0.015<br>(2.076) | 0.035<br>(5.760) |
| Marin, CA | -0.013 | 0.893 | -5.366<br>(-8.267) | 1.273<br>(2.113) | -0.185<br>(-0.659) | 0.008<br>(3.403) | -0.063<br>(-4.198) | 0.000<br>(0.003) | 0.007<br>(1.113) |
| Merced, CA | -0.004 | 0.995 | -1.712<br>(-26.414) | 1.534<br>(2.521) | 0.218<br>(2.117) | -0.003<br>(-1.247) | 0.011<br>(1.202) | 0.015<br>(1.208) | -0.004<br>(-0.640) |

| County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator | Constant |
|---|---|---|---|---|---|---|---|---|---|
| Monterey, CA | 0.014 | 0.999 | -2.840<br>(-88.391) | 0.051<br>(0.181) | 0.014<br>(0.190) | -0.002<br>(-2.385) | -0.001<br>(-0.353) | 0.003<br>(1.441) | 0.010<br>(4.297) |
| Napa, CA | 0.004 | 0.969 | -3.869<br>(-36.100) | 0.145<br>(0.568) | -0.238<br>(-0.721) | 0.000<br>(0.259) | -0.021<br>(-4.101) | 0.005<br>(0.970) | 0.010<br>(5.430) |
| Orange, CA | 0.053 | 0.977 | -9.446<br>(-10.917) | 1.662<br>(3.132) | -0.125<br>(-0.689) | -0.003<br>(-1.717) | 0.045<br>(7.028) | 0.010<br>(1.747) | 0.058<br>(8.598) |
| Placer, CA | 0.005 | 0.959 | -3.251<br>(-4.674) | -0.051<br>(-0.046) | 0.482<br>(1.032) | -0.008<br>(-1.934) | 0.017<br>(1.059) | 0.016<br>(0.817) | 0.038<br>(1.573) |
| Riverside, CA | 0.001 | 0.943 | -5.249<br>(-7.066) | 0.138<br>(0.097) | 0.136<br>(0.243) | 0.004<br>(0.719) | -0.057<br>(-1.995) | -0.004<br>(-0.217) | 0.035<br>(1.613) |
| Sacramento, CA | 0.011 | 0.992 | -3.324<br>(-25.007) | -0.046<br>(-0.210) | 0.227<br>(2.724) | -0.006<br>(-3.408) | 0.023<br>(3.153) | 0.011<br>(1.607) | 0.016<br>(4.029) |
| San Benito, CA | -2.540 | 0.213 | -0.384<br>(-0.096) | 4.019<br>(0.669) | 1.080<br>(1.196) | -0.008<br>(-0.295) | 0.045<br>(0.787) | 0.194<br>(1.501) | -0.064<br>(-0.581) |
| San Bernardino, CA | 0.004 | 0.989 | -5.336<br>(-23.399) | 2.180<br>(1.255) | 0.401<br>(1.830) | -0.000<br>(-0.206) | -0.018<br>(-2.179) | 0.004<br>(1.249) | 0.011<br>(0.884) |
| San Diego, CA | -0.023 | 0.863 | -7.732<br>(-4.836) | 1.559<br>(1.339) | 0.861<br>(2.475) | -0.002<br>(-0.449) | -0.053<br>(-2.381) | 0.033<br>(2.273) | 0.029<br>(1.462) |
| San Francisco, CA | -0.182 | 0.935 | -2.816<br>(-5.014) | -0.204<br>(-0.773) | 0.860<br>(3.883) | -0.001<br>(-0.327) | -0.025<br>(-4.647) | 0.024<br>(2.907) | 0.010<br>(1.265) |
| San Joaquin, CA | -0.004 | 0.988 | -4.609<br>(-17.588) | 0.956<br>(2.190) | 0.756<br>(5.734) | -0.004<br>(-1.341) | -0.009<br>(-0.862) | -0.004<br>(-0.289) | 0.020<br>(2.599) |
| San Mateo, CA | 0.039 | 0.975 | -7.447<br>(-8.902) | -0.405<br>(-1.997) | -0.212<br>(-0.876) | -0.007<br>(-5.176) | 0.050<br>(5.666) | 0.026<br>(3.516) | 0.032<br>(7.484) |
| Santa Barbara, CA | 0.000 | 0.962 | -4.519<br>(-9.479) | 1.105<br>(1.134) | 0.440<br>(0.746) | 0.002<br>(0.700) | -0.038<br>(-2.196) | 0.003<br>(0.329) | 0.010<br>(0.779) |

| County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator | Constant |
|---|---|---|---|---|---|---|---|---|---|
| Santa Clara, CA | -0.243 | 0.671 | -3.228<br>(-1.073) | 0.308<br>(0.301) | 1.666<br>(3.180) | -0.003<br>(-0.498) | -0.023<br>(-1.250) | 0.039<br>(1.191) | 0.010<br>(0.462) |
| Santa Cruz, CA | 0.014 | 0.961 | -4.981<br>(-20.858) | 0.631<br>(0.874) | -0.091<br>(-0.325) | 0.003<br>(1.256) | -0.025<br>(-1.499) | 0.001<br>(0.315) | 0.010<br>(1.396) |
| Shasta, CA | 0.048 | 0.984 | -1.791<br>(-16.644) | 0.020<br>(0.086) | -0.161<br>(-0.804) | -0.001<br>(-1.381) | 0.013<br>(2.788) | 0.001<br>(0.237) | 0.007<br>(3.411) |
| Solano, CA | 0.021 | 0.976 | -8.128<br>(-13.284) | -2.378<br>(-2.624) | 0.013<br>(0.054) | -0.005<br>(-1.343) | 0.058<br>(3.809) | 0.014<br>(0.912) | 0.065<br>(6.249) |
| Sonoma, CA | -0.243 | 0.841 | -1.973<br>(-1.956) | 0.832<br>(0.824) | 0.967<br>(1.427) | -0.000<br>(-0.008) | -0.047<br>(-2.884) | 0.044<br>(1.340) | -0.006<br>(-0.425) |
| Stanislaus, CA | 0.002 | 1.000 | -2.901<br>(-76.004) | -0.310<br>(-0.830) | 0.127<br>(2.619) | -0.001<br>(-2.336) | -0.003<br>(-1.945) | -0.001<br>(-0.334) | 0.008<br>(2.914) |
| Sutter, CA | 0.009 | 0.999 | -2.381<br>(-87.483) | 0.155<br>(4.247) | -0.067<br>(-1.453) | 0.001<br>(1.700) | -0.007<br>(-5.752) | 0.000<br>(0.047) | 0.006<br>(4.728) |
| Tulare, CA | -0.001 | 0.992 | -2.039<br>(-46.651) | 0.595<br>(2.658) | 0.111<br>(2.405) | 0.003<br>(1.758) | -0.016<br>(-2.307) | -0.009<br>(-3.580) | 0.009<br>(3.446) |
| Ventura, CA | 0.026 | 0.989 | -5.249<br>(-32.704) | -0.548<br>(-0.998) | -0.286<br>(-1.017) | -0.001<br>(-0.540) | 0.005<br>(2.013) | -0.003<br>(-0.809) | 0.024<br>(8.264) |
| Yolo, CA | 0.048 | 0.975 | -3.788<br>(-14.010) | -1.126<br>(-4.049) | -0.086<br>(-0.424) | -0.006<br>(-2.744) | 0.021<br>(4.740) | 0.007<br>(1.627) | 0.036<br>(6.839) |
| Yuba, CA | 0.015 | 0.979 | -2.414<br>(-15.546) | 1.004<br>(2.466) | 0.131<br>(1.372) | -0.005<br>(-1.204) | 0.007<br>(0.570) | 0.011<br>(0.788) | 0.007<br>(1.216) |
| Adams, CO | -1.365 | 0.833 | -0.635<br>(-0.756) | -0.016<br>(-0.029) | 2.517<br>(3.192) | -0.010<br>(-1.339) | 0.015<br>(0.557) | 0.059<br>(2.275) | 0.008<br>(0.406) |
| Arapahoe, CO | -0.680 | 0.870 | -1.125<br>(-1.137) | 0.356<br>(0.773) | 1.993<br>(3.245) | -0.017<br>(-5.826) | 0.013<br>(0.988) | 0.049<br>(3.316) | 0.002<br>(0.116) |

| County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator | Constant |
|---|---|---|---|---|---|---|---|---|---|
| Boulder, CO | -0.215 | 0.803 | -2.065<br>(-2.935) | -0.140<br>(-0.149) | 1.051<br>(2.394) | -0.003<br>(-0.613) | -0.019<br>(-1.106) | 0.028<br>(1.334) | 0.025<br>(2.183) |
| Broomfield, CO | -2.086 | 0.005 | -0.436<br>(-0.811) | -0.412<br>(-0.453) | 0.304<br>(0.771) | -0.006<br>(-0.490) | -0.004<br>(-0.090) | 0.078<br>(2.582) | 0.059<br>(2.841) |
| Clear Creek, CO | 0.032 | 0.718 | -5.636<br>(-6.777) | -2.089<br>(-1.290) | -0.265<br>(-1.885) | 0.010<br>(1.164) | -0.146<br>(-3.859) | -0.024<br>(-1.387) | 0.018<br>(1.854) |
| Denver, CO | -0.248 | 0.459 | -2.187<br>(-1.028) | -0.163<br>(-0.156) | 1.269<br>(2.239) | 0.002<br>(0.275) | -0.023<br>(-0.710) | 0.047<br>(1.494) | 0.038<br>(1.888) |
| Douglas, CO | -0.103 | 0.748 | -3.203<br>(-2.671) | 0.141<br>(0.219) | 1.627<br>(2.295) | -0.002<br>(-0.389) | 0.007<br>(0.302) | 0.042<br>(2.110) | 0.082<br>(3.389) |
| Elbert, CO | -0.775 | 0.649 | -1.016<br>(-1.614) | 2.490<br>(3.295) | 1.926<br>(3.682) | 0.013<br>(2.326) | -0.088<br>(-3.679) | -0.058<br>(-2.035) | -0.020<br>(-1.648) |
| El Paso, CO | 0.970 | 0.781 | 1.498<br>(1.277) | -1.902<br>(-3.311) | 2.291<br>(4.375) | -0.012<br>(-2.297) | -0.002<br>(-0.074) | 0.026<br>(1.633) | 0.022<br>(1.625) |
| Gilpin, CO | -0.144 | 0.369 | -2.831<br>(-3.547) | -0.116<br>(-0.290) | -0.268<br>(-1.118) | 0.007<br>(1.137) | -0.075<br>(-1.054) | 0.001<br>(0.036) | 0.013<br>(0.982) |
| Jefferson, CO | 0.022 | 0.915 | -5.326<br>(-5.341) | 0.018<br>(0.030) | 0.452<br>(1.274) | -0.004<br>(-1.418) | 0.011<br>(0.682) | 0.025<br>(1.841) | 0.033<br>(8.608) |
| Larimer, CO | 0.065 | 0.952 | -2.538<br>(-7.412) | 0.471<br>(1.601) | 0.166<br>(0.706) | -0.003<br>(-1.029) | 0.022<br>(2.478) | 0.012<br>(0.899) | 0.029<br>(10.624) |
| Mesa, CO | -0.029 | 0.923 | -2.503<br>(-8.471) | 0.212<br>(0.540) | 0.223<br>(2.558) | 0.002<br>(0.422) | -0.038<br>(-3.160) | 0.005<br>(1.282) | 0.026<br>(6.329) |
| Park, CO | -0.311 | 0.635 | -1.921<br>(-3.599) | -0.195<br>(-0.376) | 0.419<br>(1.945) | -0.002<br>(-0.445) | -0.047<br>(-1.651) | 0.001<br>(0.055) | 0.021<br>(2.514) |
| Pueblo, CO | 0.023 | 0.966 | -3.663<br>(-8.948) | -0.704<br>(-0.634) | 0.160<br>(0.979) | -0.001<br>(-0.309) | -0.011<br>(-1.535) | -0.004<br>(-0.457) | 0.018<br>(2.854) |

| County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator | Constant |
|---|---|---|---|---|---|---|---|---|---|
| Teller, CO | -0.037 | 0.895 | -2.944<br>(-6.965) | 0.430<br>(0.776) | 0.246<br>(2.849) | -0.004<br>(-1.292) | -0.032<br>(-4.011) | 0.017<br>(1.406) | 0.019<br>(3.437) |
| Weld, CO | -0.486 | 0.546 | -1.257<br>(-1.070) | 1.452<br>(1.546) | 0.871<br>(1.586) | -0.002<br>(-0.157) | 0.017<br>(0.405) | 0.039<br>(0.907) | 0.008<br>(0.214) |
| Fairfield, CT | -0.135 | 0.864 | -3.456<br>(-3.153) | 0.918<br>(0.939) | 0.813<br>(2.952) | 0.001<br>(0.201) | | 0.006<br>(0.608) | -0.004<br>(-0.534) |
| Hartford, CT | -0.010 | 0.917 | -4.087<br>(-5.788) | 0.075<br>(0.181) | 0.106<br>(0.855) | 0.001<br>(0.527) | | 0.000<br>(0.008) | 0.008<br>(1.516) |
| Litchfield, CT | 0.041 | 0.996 | -2.624<br>(-15.852) | 0.668<br>(4.831) | -0.040<br>(-0.874) | 0.001<br>(7.563) | | -0.002<br>(-1.898) | 0.010<br>(3.398) |
| Middlesex, CT | -0.045 | 0.979 | -3.580<br>(-7.194) | -1.000<br>(-1.975) | -0.013<br>(-0.224) | 0.001<br>(2.080) | | -0.009<br>(-4.794) | 0.004<br>(0.733) |
| New Haven, CT | -0.076 | 0.968 | -4.229<br>(-3.533) | -0.374<br>(-0.365) | 0.300<br>(2.855) | 0.002<br>(1.334) | | -0.003<br>(-1.649) | 0.001<br>(0.078) |
| New London, CT | 0.052 | 0.950 | -3.351<br>(-5.120) | -0.199<br>(-0.370) | -0.043<br>(-0.337) | 0.001<br>(0.432) | | -0.003<br>(-1.685) | 0.014<br>(1.588) |
| Tolland, CT | 2.109 | 0.937 | 0.534<br>(0.295) | -5.991<br>(-3.313) | 0.309<br>(2.480) | 0.001<br>(0.579) | | -0.022<br>(-1.822) | -0.029<br>(-1.574) |
| Windham, CT | 0.017 | 0.990 | -4.080<br>(-22.237) | 0.303<br>(0.615) | 0.034<br>(0.470) | 0.000<br>(0.361) | | -0.007<br>(-2.570) | 0.010<br>(7.829) |
| Kent, DE | -0.226 | 0.832 | -1.378<br>(-4.277) | 0.091<br>(0.135) | 0.501<br>(3.376) | 0.000<br>(0.103) | -0.029<br>(-2.483) | 0.011<br>(0.931) | 0.018<br>(2.880) |
| New Castle, DE | 0.931 | 0.334 | 1.433<br>(0.880) | -1.389<br>(-0.984) | 1.289<br>(2.462) | 0.002<br>(0.357) | -0.052<br>(-1.242) | 0.008<br>(0.601) | -0.009<br>(-0.622) |
| Sussex, DE | -0.081 | 0.852 | -1.718<br>(-5.738) | 0.601<br>(1.450) | 0.299<br>(1.551) | 0.004<br>(1.485) | -0.041<br>(-4.080) | 0.007<br>(1.004) | 0.021<br>(5.318) |

| County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator | Constant |
|---|---|---|---|---|---|---|---|---|---|
| District Of Columbia, DC | -1.105 | 0.419 | -0.709<br>(-1.051) | -0.963<br>(-2.003) | 1.438<br>(2.303) | 0.003<br>(0.346) | 0.010<br>(0.192) | 0.045<br>(2.609) | 0.008<br>(0.496) |
| Alachua, FL | 0.121 | 0.979 | -1.788<br>(-21.321) | 0.172<br>(1.470) | 0.011<br>(0.110) | -0.003<br>(-2.384) | 0.019<br>(6.650) | 0.008<br>(1.801) | 0.016<br>(6.006) |
| Baker, FL | -0.024 | 0.886 | -2.094<br>(-10.909) | -0.170<br>(-0.199) | 0.061<br>(0.522) | 0.003<br>(0.524) | -0.054<br>(-1.705) | -0.004<br>(-0.234) | 0.012<br>(1.616) |
| Bay, FL | -0.055 | 0.859 | -2.142<br>(-4.235) | 1.464<br>(1.858) | 0.707<br>(1.442) | -0.011<br>(-1.294) | -0.019<br>(-0.874) | 0.023<br>(1.177) | 0.001<br>(0.095) |
| Brevard, FL | -0.160 | 0.978 | -2.543<br>(-9.458) | 4.508<br>(6.683) | 0.735<br>(5.438) | -0.008<br>(-2.307) | 0.030<br>(2.308) | 0.032<br>(2.762) | -0.028<br>(-3.264) |
| Broward, FL | -0.042 | 0.847 | -3.679<br>(-4.162) | 0.218<br>(0.159) | 0.844<br>(0.970) | -0.015<br>(-1.480) | 0.090<br>(2.133) | 0.042<br>(1.384) | 0.010<br>(0.505) |
| Clay, FL | 0.059 | 0.947 | -2.538<br>(-6.676) | -0.005<br>(-0.005) | 0.168<br>(0.463) | -0.006<br>(-1.211) | 0.025<br>(1.190) | 0.009<br>(0.546) | 0.032<br>(2.271) |
| Collier, FL | 0.095 | 0.961 | -3.698<br>(-9.772) | -0.568<br>(-1.648) | -0.139<br>(-0.513) | -0.009<br>(-1.928) | 0.038<br>(1.782) | 0.017<br>(1.315) | 0.068<br>(5.337) |
| Duval, FL | 0.074 | 0.908 | -2.637<br>(-2.580) | 0.345<br>(0.858) | 0.101<br>(0.115) | -0.007<br>(-0.951) | 0.045<br>(2.096) | 0.027<br>(1.243) | 0.028<br>(1.755) |
| Escambia, FL | 0.031 | 0.991 | -2.190<br>(-15.912) | 1.336<br>(2.648) | 0.152<br>(0.712) | -0.005<br>(-2.232) | 0.013<br>(7.858) | -0.006<br>(-1.152) | 0.004<br>(0.653) |
| Flagler, FL | -0.052 | 0.760 | -2.082<br>(-3.071) | 0.444<br>(0.301) | 0.858<br>(2.156) | 0.002<br>(0.131) | -0.021<br>(-0.569) | 0.030<br>(1.083) | 0.035<br>(1.127) |
| Gadsden, FL | -0.607 | 0.810 | -0.900<br>(-7.816) | 0.045<br>(0.063) | -0.405<br>(-1.144) | 0.006<br>(0.867) | -0.128<br>(-6.992) | 0.023<br>(0.594) | 0.006<br>(0.557) |
| Gilchrist, FL | 0.034 | 0.996 | -1.546<br>(-41.745) | 0.006<br>(0.031) | -0.016<br>(-0.342) | -0.001<br>(-0.449) | -0.048<br>(-10.261) | 0.008<br>(2.452) | 0.011<br>(5.175) |

| County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator | Constant |
|---|---|---|---|---|---|---|---|---|---|
| Gulf, FL | -0.046 | 0.879 | -2.184<br>(-8.371) | 2.339<br>(1.945) | 0.483<br>(1.657) | -0.003<br>(-0.280) | -0.127<br>(-2.656) | 0.012<br>(0.430) | 0.013<br>(1.340) |
| Hernando, FL | -0.046 | 0.952 | -4.317<br>(-3.539) | 2.003<br>(1.466) | 0.700<br>(1.895) | -0.005<br>(-0.716) | -0.019<br>(-1.280) | 0.043<br>(2.568) | 0.009<br>(0.396) |
| Hillsborough, FL | -0.208 | 0.847 | -2.537<br>(-0.873) | 0.559<br>(0.601) | 2.058<br>(1.420) | -0.015<br>(-1.363) | 0.015<br>(0.597) | 0.058<br>(2.198) | 0.015<br>(0.280) |
| Jefferson, FL | -0.018 | 0.992 | -1.912<br>(-35.466) | 1.057<br>(4.568) | 0.050<br>(1.312) | 0.006<br>(3.071) | -0.054<br>(-5.280) | -0.002<br>(-0.425) | 0.010<br>(4.730) |
| Lake, FL | -6.188 | 0.794 | -0.153<br>(-0.136) | 1.253<br>(1.287) | 1.662<br>(3.293) | -0.020<br>(-1.538) | 0.055<br>(1.172) | 0.104<br>(3.524) | -0.030<br>(-1.050) |
| Lee, FL | 0.006 | 0.904 | -3.607<br>(-2.706) | 0.182<br>(0.100) | 0.725<br>(1.843) | -0.018<br>(-2.350) | 0.022<br>(1.167) | 0.040<br>(1.122) | 0.038<br>(0.726) |
| Leon, FL | 0.077 | 0.969 | -2.341<br>(-17.599) | -0.873<br>(-2.575) | -0.283<br>(-2.586) | -0.002<br>(-1.184) | 0.001<br>(0.131) | 0.011<br>(2.703) | 0.028<br>(11.614) |
| Manatee, FL | -1.515 | 0.908 | -0.572<br>(-0.775) | 2.922<br>(4.048) | 2.712<br>(4.421) | -0.019<br>(-3.434) | 0.021<br>(0.835) | 0.038<br>(1.231) | -0.069<br>(-2.318) |
| Marion, FL | 0.098 | 0.986 | -1.560<br>(-20.991) | 1.097<br>(2.138) | -0.181<br>(-0.786) | 0.000<br>(0.126) | 0.000<br>(0.013) | 0.007<br>(1.444) | 0.007<br>(1.457) |
| Martin, FL | -0.009 | 0.974 | -2.877<br>(-22.364) | -0.211<br>(-0.771) | 0.160<br>(1.720) | -0.004<br>(-3.008) | 0.002<br>(0.592) | 0.018<br>(2.577) | 0.016<br>(2.683) |
| Miami-Dade, FL | -0.065 | 0.899 | -3.386<br>(-3.982) | 1.326<br>(0.846) | 1.422<br>(1.666) | -0.010<br>(-1.521) | 0.047<br>(1.645) | 0.031<br>(1.476) | 0.003<br>(0.151) |
| Nassau, FL | 0.022 | 0.995 | -2.317<br>(-25.604) | 1.322<br>(10.994) | 0.254<br>(6.776) | 0.002<br>(1.944) | -0.032<br>(-16.580) | 0.016<br>(6.531) | 0.022<br>(9.904) |
| Okaloosa, FL | -0.001 | 0.974 | -1.961<br>(-11.023) | 1.184<br>(1.503) | 0.244<br>(1.218) | -0.008<br>(-2.379) | 0.028<br>(3.551) | -0.001<br>(-0.087) | -0.001<br>(-0.104) |

| County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator | Constant |
|---|---|---|---|---|---|---|---|---|---|
| Orange, FL | -0.018 | 0.983 | -2.881<br>(-7.672) | 1.128<br>(2.593) | 0.429<br>(1.714) | -0.002<br>(-0.538) | -0.015<br>(-2.732) | 0.017<br>(1.464) | 0.020<br>(1.332) |
| Osceola, FL | -0.325 | 0.908 | -1.530<br>(-1.995) | 3.315<br>(4.574) | 1.532<br>(2.318) | 0.012<br>(1.019) | -0.118<br>(-2.856) | 0.032<br>(1.007) | -0.069<br>(-1.946) |
| Palm Beach, FL | 0.011 | 0.949 | -4.570<br>(-7.232) | -0.887<br>(-1.262) | 0.102<br>(0.281) | -0.008<br>(-1.322) | 0.040<br>(1.804) | 0.034<br>(1.703) | 0.037<br>(3.413) |
| Pasco, FL | -0.308 | 0.929 | -2.023<br>(-2.067) | 4.018<br>(4.709) | 1.460<br>(4.908) | -0.009<br>(-1.419) | 0.005<br>(0.182) | 0.025<br>(1.217) | -0.051<br>(-2.153) |
| Pinellas, FL | 0.024 | 0.960 | -6.170<br>(-7.199) | 0.316<br>(0.860) | -0.107<br>(-0.266) | -0.001<br>(-0.211) | 0.023<br>(1.417) | 0.006<br>(0.335) | 0.014<br>(2.622) |
| Polk, FL | 2.186 | 0.987 | 0.595<br>(1.720) | 3.275<br>(6.089) | 3.368<br>(9.907) | -0.001<br>(-0.176) | -0.001<br>(-0.124) | 0.040<br>(6.425) | -0.062<br>(-4.910) |
| St. Johns, FL | -0.007 | 0.835 | -2.172<br>(-4.226) | 0.580<br>(0.890) | 0.789<br>(1.891) | -0.002<br>(-0.200) | -0.014<br>(-0.651) | 0.034<br>(1.411) | 0.045<br>(2.025) |
| St. Lucie, FL | -0.469 | 0.952 | -1.239<br>(-2.571) | 3.963<br>(4.551) | 1.471<br>(3.549) | 0.018<br>(2.274) | -0.052<br>(-2.568) | 0.016<br>(1.022) | -0.045<br>(-2.434) |
| Santa Rosa, FL | 0.043 | 0.975 | -2.247<br>(-11.240) | 0.693<br>(1.866) | 0.332<br>(2.092) | 0.002<br>(0.611) | -0.007<br>(-0.875) | -0.011<br>(-0.790) | 0.021<br>(3.027) |
| Sarasota, FL | -0.070 | 0.920 | -3.298<br>(-3.547) | 4.141<br>(1.908) | 0.781<br>(2.475) | -0.003<br>(-0.390) | -0.003<br>(-0.275) | 0.009<br>(0.427) | -0.020<br>(-0.548) |
| Seminole, FL | 0.007 | 0.968 | -3.107<br>(-8.393) | -0.154<br>(-0.197) | 0.063<br>(0.169) | -0.003<br>(-0.932) | -0.015<br>(-1.461) | 0.017<br>(1.430) | 0.027<br>(2.403) |
| Volusia, FL | -0.183 | 0.964 | -1.637<br>(-3.159) | 1.703<br>(1.019) | 0.578<br>(2.703) | -0.009<br>(-2.924) | 0.025<br>(1.979) | 0.023<br>(2.027) | -0.008<br>(-0.369) |
| Wakulla, FL | -0.074 | 0.938 | -1.729<br>(-6.783) | 1.327<br>(2.336) | 0.297<br>(1.933) | 0.001<br>(0.119) | -0.058<br>(-2.980) | 0.032<br>(1.700) | 0.009<br>(2.235) |

| County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator | Constant |
|---|---|---|---|---|---|---|---|---|---|
| Walton, FL | 0.011 | 0.976 | -2.008<br>(-8.166) | 0.799<br>(2.252) | 0.142<br>(2.025) | -0.002<br>(-0.530) | -0.009<br>(-1.048) | 0.020<br>(1.166) | 0.026<br>(1.971) |
| Baker, GA | -0.184 | 0.946 | -1.172<br>(-13.179) | -0.333<br>(-0.609) | -0.005<br>(-0.165) | 0.008<br>(1.083) | -0.079<br>(-2.705) | -0.025<br>(-1.223) | -0.013<br>(-1.235) |
| Barrow, GA | 0.030 | 0.737 | -3.586<br>(-3.469) | 1.723<br>(1.861) | 0.271<br>(0.599) | 0.006<br>(0.471) | -0.042<br>(-1.714) | 0.052<br>(2.005) | 0.031<br>(2.839) |
| Bartow, GA | -0.379 | 0.673 | -1.454<br>(-0.924) | 2.496<br>(1.382) | 1.158<br>(1.893) | 0.005<br>(0.306) | -0.037<br>(-1.283) | -0.006<br>(-0.159) | -0.006<br>(-0.256) |
| Bibb, GA | 0.113 | 0.957 | -1.994<br>(-11.290) | -0.156<br>(-1.358) | -0.117<br>(-1.353) | -0.002<br>(-2.315) | 0.034<br>(3.871) | 0.013<br>(2.185) | 0.004<br>(1.819) |
| Bryan, GA | -0.048 | 0.794 | -1.568<br>(-6.635) | -0.004<br>(-0.028) | 0.387<br>(1.885) | -0.016<br>(-3.148) | 0.078<br>(3.520) | 0.058<br>(4.093) | 0.046<br>(5.768) |
| Burke, GA | -0.576 | 0.162 | -0.927<br>(-2.082) | -0.341<br>(-1.548) | 0.070<br>(0.318) | -0.006<br>(-0.773) | 0.046<br>(1.161) | 0.021<br>(0.720) | 0.012<br>(1.142) |
| Butts, GA | -0.037 | 0.984 | -2.894<br>(-10.874) | 1.910<br>(2.814) | 0.040<br>(1.119) | 0.005<br>(1.290) | -0.033<br>(-5.309) | 0.004<br>(0.477) | 0.001<br>(0.108) |
| Carroll, GA | 0.030 | 0.931 | -3.591<br>(-9.210) | 0.068<br>(0.056) | 0.177<br>(0.786) | -0.006<br>(-1.203) | -0.017<br>(-1.096) | 0.018<br>(1.576) | 0.017<br>(1.736) |
| Catoosa, GA | 0.072 | 0.991 | -2.282<br>(-35.169) | 0.669<br>(3.382) | 0.011<br>(0.237) | 0.001<br>(0.831) | 0.005<br>(3.451) | 0.005<br>(1.999) | 0.008<br>(5.843) |
| Chatham, GA | 0.208 | 0.894 | -2.621<br>(-5.501) | 0.088<br>(0.232) | -0.355<br>(-1.445) | -0.002<br>(-0.632) | 0.068<br>(3.772) | 0.002<br>(0.137) | 0.027<br>(4.852) |
| Chattahoochee, GA | -0.010 | 0.995 | -2.465<br>(-52.571) | -0.133<br>(-0.900) | -0.012<br>(-0.370) | 0.005<br>(1.329) | -0.042<br>(-2.399) | -0.018<br>(-1.696) | -0.010<br>(-1.875) |
| Cherokee, GA | 0.086 | 0.702 | -4.495<br>(-2.201) | 1.365<br>(0.843) | 0.243<br>(0.352) | 0.002<br>(0.137) | 0.043<br>(1.698) | 0.036<br>(1.179) | 0.059<br>(4.282) |

| County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator | Constant |
|---|---|---|---|---|---|---|---|---|---|
| Clarke, GA | 0.177 | 0.828 | -3.009<br>(-2.863) | -0.712<br>(-0.609) | -0.222<br>(-0.616) | -0.004<br>(-0.469) | 0.059<br>(2.901) | 0.026<br>(1.114) | 0.033<br>(3.199) |
| Clayton, GA | -0.026 | 0.753 | -2.984<br>(-4.121) | -2.348<br>(-0.821) | 1.006<br>(1.300) | -0.020<br>(-1.575) | 0.129<br>(1.850) | 0.052<br>(1.218) | 0.045<br>(1.266) |
| Cobb, GA | 0.022 | 0.977 | -3.489<br>(-7.362) | 0.385<br>(1.121) | 0.063<br>(0.306) | -0.004<br>(-1.237) | 0.016<br>(2.697) | 0.020<br>(3.007) | 0.021<br>(6.591) |
| Columbia, GA | -0.185 | 0.907 | -1.452<br>(-6.949) | -0.189<br>(-1.420) | 0.131<br>(1.839) | 0.003<br>(1.326) | -0.032<br>(-3.080) | -0.006<br>(-0.855) | 0.038<br>(12.730) |
| Coweta, GA | -0.028 | 0.892 | -2.971<br>(-6.390) | -0.131<br>(-0.272) | 0.671<br>(3.414) | -0.005<br>(-0.849) | -0.035<br>(-3.263) | -0.000<br>(-0.020) | 0.037<br>(7.707) |
| Crawford, GA | -0.093 | 0.981 | -1.413<br>(-11.977) | -1.207<br>(-1.134) | 0.162<br>(1.332) | 0.005<br>(1.242) | -0.030<br>(-1.371) | -0.002<br>(-0.110) | -0.002<br>(-0.743) |
| Dade, GA | 0.035 | 0.984 | -2.105<br>(-31.511) | 0.280<br>(0.472) | -0.001<br>(-0.026) | 0.001<br>(0.636) | 0.006<br>(0.899) | 0.018<br>(4.428) | 0.006<br>(3.188) |
| Dawson, GA | -0.377 | 0.704 | -1.459<br>(-1.329) | 2.057<br>(3.847) | 0.440<br>(0.760) | 0.012<br>(1.739) | -0.079<br>(-2.581) | 0.032<br>(1.565) | -0.002<br>(-0.122) |
| DeKalb, GA | 0.058 | 0.945 | -3.983<br>(-10.466) | -0.172<br>(-0.199) | 0.132<br>(0.536) | -0.007<br>(-1.624) | 0.054<br>(3.152) | 0.021<br>(1.593) | 0.021<br>(3.320) |
| Dougherty, GA | -0.016 | 0.995 | -1.459<br>(-67.843) | -0.190<br>(-3.171) | -0.016<br>(-1.347) | -0.000<br>(-1.400) | 0.004<br>(6.112) | -0.000<br>(-0.071) | -0.003<br>(-4.130) |
| Douglas, GA | 0.018 | 0.931 | -3.438<br>(-6.616) | -0.935<br>(-1.706) | 0.164<br>(0.788) | -0.014<br>(-1.879) | -0.001<br>(-0.069) | 0.028<br>(1.537) | 0.028<br>(3.845) |
| Effingham, GA | -0.021 | 0.874 | -1.636<br>(-8.354) | 1.117<br>(2.083) | -0.043<br>(-0.160) | 0.008<br>(1.381) | -0.024<br>(-1.876) | 0.013<br>(1.042) | 0.019<br>(1.842) |
| Fayette, GA | -0.102 | 0.809 | -2.435<br>(-2.263) | 1.240<br>(1.631) | 0.960<br>(3.113) | -0.011<br>(-2.178) | 0.039<br>(1.309) | 0.021<br>(0.984) | 0.014<br>(1.134) |

HIGHLY CONFIDENTIAL

| County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator | Constant |
|---|---|---|---|---|---|---|---|---|---|
| Floyd, GA | -0.014 | 0.986 | -1.690<br>(-13.544) | 1.309<br>(1.786) | 0.030<br>(0.384) | 0.002<br>(1.100) | -0.013<br>(-2.676) | 0.001<br>(0.130) | -0.000<br>(-0.069) |
| Forsyth, GA | -0.460 | 0.824 | -1.302<br>(-2.035) | 0.797<br>(1.948) | 1.091<br>(3.097) | 0.004<br>(0.497) | -0.047<br>(-2.923) | 0.016<br>(1.106) | 0.016<br>(1.326) |
| Fulton, GA | 3.182 | 0.854 | 0.348<br>(0.438) | -0.358<br>(-0.512) | 1.442<br>(4.491) | -0.001<br>(-0.288) | -0.019<br>(-1.651) | 0.022<br>(1.909) | 0.003<br>(0.372) |
| Gordon, GA | 0.073 | 0.918 | -2.382<br>(-11.884) | -0.135<br>(-0.176) | 0.054<br>(0.482) | 0.000<br>(0.033) | -0.029<br>(-2.592) | 0.006<br>(1.376) | 0.012<br>(3.078) |
| Gwinnett, GA | 0.010 | 0.772 | -3.350<br>(-4.305) | -0.118<br>(-0.155) | 0.317<br>(0.747) | -0.014<br>(-1.325) | 0.082<br>(2.451) | 0.047<br>(1.562) | 0.041<br>(4.043) |
| Haralson, GA | -0.165 | 0.842 | -2.113<br>(-3.052) | 4.123<br>(2.835) | -0.383<br>(-0.828) | 0.003<br>(0.471) | -0.036<br>(-1.748) | 0.024<br>(0.874) | 0.008<br>(0.572) |
| Harris, GA | -0.098 | 0.867 | -2.027<br>(-8.408) | -0.123<br>(-0.215) | 0.076<br>(0.766) | -0.000<br>(-0.056) | -0.039<br>(-3.079) | -0.004<br>(-0.620) | 0.018<br>(3.579) |
| Heard, GA | -0.271 | 0.616 | -1.725<br>(-3.060) | 0.465<br>(0.416) | -0.559<br>(-1.344) | 0.020<br>(1.715) | -0.158<br>(-3.096) | 0.100<br>(1.640) | 0.021<br>(0.947) |
| Henry, GA | 0.163 | 0.957 | -6.888<br>(-9.183) | 1.808<br>(3.411) | -0.444<br>(-1.731) | 0.008<br>(1.319) | 0.015<br>(1.876) | 0.030<br>(3.103) | 0.068<br>(19.509) |
| Houston, GA | 0.039 | 0.862 | -2.299<br>(-14.147) | 0.484<br>(1.621) | 0.267<br>(3.432) | -0.004<br>(-1.508) | 0.014<br>(3.123) | 0.016<br>(1.786) | 0.025<br>(4.916) |
| Jasper, GA | -0.236 | 0.778 | -1.836<br>(-3.304) | 2.290<br>(1.694) | 0.194<br>(2.163) | 0.015<br>(1.752) | -0.086<br>(-3.169) | 0.004<br>(0.276) | 0.011<br>(1.378) |
| Jones, GA | -0.043 | 0.983 | -1.521<br>(-21.280) | 0.049<br>(0.083) | -0.047<br>(-0.545) | 0.002<br>(1.459) | -0.029<br>(-7.071) | -0.001<br>(-0.133) | 0.004<br>(1.181) |
| Lamar, GA | 0.021 | 0.690 | -3.474<br>(-6.879) | -0.055<br>(-0.045) | 0.084<br>(0.860) | -0.002<br>(-0.460) | -0.051<br>(-3.918) | 0.000<br>(0.018) | 0.014<br>(2.174) |

| County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator | Constant |
|---|---|---|---|---|---|---|---|---|---|
| Lee, GA | 0.006 | 0.561 | -1.508<br>(-5.173) | -0.028<br>(-0.121) | -0.160<br>(-0.300) | -0.011<br>(-1.590) | 0.080<br>(1.896) | 0.048<br>(1.110) | 0.027<br>(2.221) |
| Lincoln, GA | -0.228 | 0.691 | -1.366<br>(-4.447) | -0.835<br>(-1.549) | -0.154<br>(-0.922) | 0.004<br>(0.758) | -0.102<br>(-2.904) | -0.011<br>(-0.802) | -0.002<br>(-0.281) |
| McDuffie, GA | 0.033 | 0.977 | -2.123<br>(-21.984) | 0.491<br>(4.711) | -0.018<br>(-0.488) | -0.001<br>(-1.234) | -0.000<br>(-0.110) | 0.006<br>(1.527) | 0.003<br>(3.134) |
| Madison, GA | 0.015 | 0.950 | -2.022<br>(-19.716) | 1.573<br>(1.822) | -0.149<br>(-1.531) | 0.004<br>(1.123) | -0.015<br>(-3.141) | -0.005<br>(-0.842) | 0.001<br>(0.251) |
| Marion, GA | -0.274 | 0.825 | -1.494<br>(-6.572) | 0.790<br>(1.294) | -0.110<br>(-0.299) | 0.023<br>(1.607) | -0.158<br>(-2.287) | -0.043<br>(-1.051) | 0.001<br>(0.085) |
| Meriwether, GA | -0.474 | 0.939 | -1.277<br>(-7.046) | 3.247<br>(4.116) | 0.095<br>(0.905) | -0.012<br>(-2.461) | -0.060<br>(-4.948) | 0.043<br>(2.461) | 0.022<br>(3.167) |
| Monroe, GA | -0.056 | 0.934 | -1.491<br>(-7.187) | 0.814<br>(0.941) | 0.037<br>(0.483) | 0.001<br>(0.379) | -0.031<br>(-2.013) | 0.011<br>(0.812) | 0.007<br>(1.162) |
| Morgan, GA | -0.107 | 0.847 | -2.405<br>(-4.104) | 2.682<br>(4.669) | 0.409<br>(2.000) | -0.002<br>(-0.397) | 0.030<br>(1.182) | 0.008<br>(0.494) | 0.005<br>(0.650) |
| Muscogee, GA | -0.476 | 0.004 | -1.148<br>(-0.807) | -0.350<br>(-0.570) | 0.290<br>(0.876) | -0.005<br>(-0.679) | 0.020<br>(0.269) | 0.013<br>(0.565) | 0.011<br>(1.160) |
| Newton, GA | 0.001 | 0.838 | -3.255<br>(-7.940) | 0.314<br>(0.300) | 0.767<br>(2.594) | -0.014<br>(-1.118) | 0.039<br>(1.014) | 0.029<br>(1.191) | 0.027<br>(1.845) |
| Oconee, GA | -0.200 | 0.788 | -1.411<br>(-5.024) | 0.658<br>(1.151) | 0.013<br>(0.137) | 0.002<br>(0.287) | -0.023<br>(-1.696) | 0.027<br>(2.131) | 0.021<br>(2.422) |
| Oglethorpe, GA | -0.105 | 0.914 | -1.628<br>(-11.528) | -0.115<br>(-0.123) | -0.057<br>(-0.496) | 0.002<br>(0.798) | -0.063<br>(-3.780) | 0.002<br>(0.281) | 0.005<br>(0.955) |
| Paulding, GA | -0.240 | 0.874 | -1.823<br>(-1.871) | 0.659<br>(1.443) | 1.416<br>(3.781) | 0.017<br>(2.715) | -0.109<br>(-4.700) | -0.008<br>(-0.540) | 0.029<br>(2.658) |

HIGHLY CONFIDENTIAL

| County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator | Constant |
|---|---|---|---|---|---|---|---|---|---|
| Peach, GA | 0.010 | 0.821 | -2.159<br>(-4.012) | -0.470<br>(-1.275) | 0.156<br>(2.241) | -0.002<br>(-0.412) | 0.015<br>(1.033) | -0.003<br>(-0.567) | 0.016<br>(3.736) |
| Pickens, GA | -0.260 | 0.770 | -1.760<br>(-1.349) | 2.901<br>(3.546) | -0.249<br>(-0.797) | 0.000<br>(0.052) | 0.000<br>(0.003) | 0.042<br>(2.035) | -0.003<br>(-0.178) |
| Pike, GA | 0.042 | 0.781 | -3.749<br>(-5.876) | 1.758<br>(1.338) | 0.197<br>(1.604) | 0.013<br>(1.901) | -0.081<br>(-4.493) | 0.011<br>(1.140) | 0.018<br>(1.848) |
| Pulaski, GA | -0.573 | 0.709 | -0.955<br>(-3.095) | 0.550<br>(3.001) | 0.305<br>(2.281) | 0.025<br>(3.200) | -0.194<br>(-5.221) | -0.080<br>(-4.006) | 0.014<br>(1.365) |
| Richmond, GA | 0.013 | 0.933 | -2.038<br>(-10.266) | -0.270<br>(-1.018) | 0.160<br>(1.490) | -0.005<br>(-1.654) | 0.033<br>(2.607) | 0.018<br>(1.880) | 0.011<br>(4.274) |
| Rockdale, GA | 0.138 | 0.884 | -5.865<br>(-4.987) | -0.309<br>(-0.389) | -0.279<br>(-0.790) | -0.006<br>(-0.909) | 0.171<br>(3.805) | 0.008<br>(0.501) | 0.041<br>(3.421) |
| Spalding, GA | 0.044 | 0.964 | -3.776<br>(-16.322) | 1.516<br>(1.582) | 0.090<br>(0.882) | 0.005<br>(1.835) | -0.037<br>(-6.059) | -0.002<br>(-0.269) | 0.018<br>(5.383) |
| Terrell, GA | -0.010 | 0.983 | -1.472<br>(-27.016) | -0.019<br>(-0.227) | -0.000<br>(-0.005) | -0.000<br>(-0.103) | 0.014<br>(1.226) | 0.003<br>(0.472) | 0.003<br>(1.287) |
| Twiggs, GA | -0.035 | 0.958 | -1.539<br>(-12.196) | -0.653<br>(-0.795) | -0.044<br>(-0.360) | 0.003<br>(0.660) | -0.049<br>(-1.796) | -0.007<br>(-0.510) | -0.011<br>(-0.845) |
| Walker, GA | -0.091 | 0.904 | -1.663<br>(-6.167) | -0.340<br>(-1.216) | 0.197<br>(1.275) | 0.002<br>(1.168) | -0.057<br>(-3.269) | -0.006<br>(-0.783) | 0.001<br>(0.280) |
| Walton, GA | 0.136 | 0.868 | -5.808<br>(-4.843) | 1.813<br>(2.903) | 0.294<br>(1.084) | 0.001<br>(0.347) | -0.026<br>(-1.471) | 0.015<br>(0.843) | 0.031<br>(2.606) |
| Worth, GA | 0.013 | 0.996 | -1.523<br>(-67.638) | 0.163<br>(1.611) | -0.009<br>(-0.358) | -0.000<br>(-0.180) | -0.012<br>(-1.960) | -0.007<br>(-2.393) | 0.001<br>(1.018) |
| Ada, ID | 0.042 | 0.989 | -2.446<br>(-6.828) | 1.000<br>(3.793) | 0.413<br>(1.157) | 0.001<br>(0.452) | -0.008<br>(-1.478) | 0.004<br>(0.337) | 0.029<br>(4.032) |

| County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator | Constant |
|---|---|---|---|---|---|---|---|---|---|
| Bannock, ID | 0.038 | 0.944 | -2.386<br>(-13.405) | -0.278<br>(-0.275) | 0.217<br>(1.306) | -0.001<br>(-0.280) | -0.003<br>(-0.371) | 0.003<br>(0.310) | 0.016<br>(2.338) |
| Boise, ID | -0.026 | 0.943 | -2.098<br>(-11.132) | -0.041<br>(-0.111) | 0.212<br>(3.447) | 0.003<br>(1.114) | -0.056<br>(-3.828) | -0.015<br>(-1.296) | 0.016<br>(2.853) |
| Canyon, ID | 0.073 | 0.940 | -2.648<br>(-4.533) | 0.868<br>(1.227) | 0.036<br>(0.073) | -0.002<br>(-0.222) | -0.030<br>(-2.408) | 0.027<br>(1.420) | 0.033<br>(1.259) |
| Gem, ID | 0.035 | 0.992 | -2.401<br>(-22.883) | 0.521<br>(2.167) | 0.022<br>(0.260) | -0.002<br>(-1.137) | -0.015<br>(-2.005) | 0.014<br>(1.592) | 0.015<br>(4.891) |
| Owyhee, ID | -0.106 | 0.924 | -1.795<br>(-6.537) | 1.294<br>(0.911) | 0.175<br>(1.253) | 0.010<br>(1.325) | -0.098<br>(-3.698) | -0.027<br>(-1.272) | 0.003<br>(0.564) |
| Bond, IL | -0.635 | 0.465 | -1.144<br>(-2.011) | -0.628<br>(-0.778) | 0.369<br>(1.297) | -0.000<br>(-0.002) | -0.037<br>(-0.804) | -0.015<br>(-0.794) | -0.010<br>(-1.210) |
| Boone, IL | 0.040 | 0.988 | -3.210<br>(-26.578) | -0.207<br>(-0.367) | -0.105<br>(-2.448) | -0.000<br>(-0.329) | -0.001<br>(-0.543) | -0.002<br>(-0.355) | 0.007<br>(3.077) |
| Calhoun, IL | -1.386 | -0.131 | -0.615<br>(-1.865) | -1.256<br>(-1.728) | -0.044<br>(-0.118) | 0.018<br>(1.256) | -0.072<br>(-1.082) | -0.076<br>(-1.723) | -0.003<br>(-0.126) |
| Champaign, IL | -0.269 | 0.796 | -1.311<br>(-10.964) | -0.264<br>(-0.963) | -0.179<br>(-0.696) | 0.003<br>(0.875) | -0.022<br>(-4.032) | 0.011<br>(1.194) | 0.013<br>(2.737) |
| Christian, IL | -0.269 | 0.991 | -0.946<br>(-49.919) | -0.036<br>(-1.871) | 0.059<br>(2.354) | 0.002<br>(4.551) | -0.020<br>(-28.607) | -0.001<br>(-0.971) | -0.001<br>(-2.051) |
| Clinton, IL | -0.244 | 0.553 | -2.068<br>(-2.765) | -0.119<br>(-0.205) | 0.243<br>(0.906) | 0.006<br>(2.604) | -0.056<br>(-3.764) | -0.007<br>(-0.490) | 0.008<br>(1.549) |
| Cook, IL | -1.084 | 0.960 | -0.787<br>(-1.313) | -0.653<br>(-1.399) | 1.862<br>(8.131) | -0.005<br>(-3.023) | -0.007<br>(-0.520) | 0.007<br>(1.100) | -0.024<br>(-3.982) |
| DeKalb, IL | 0.035 | 0.927 | -6.595<br>(-16.687) | -0.148<br>(-0.796) | -0.179<br>(-0.863) | 0.005<br>(1.600) | -0.022<br>(-2.799) | -0.008<br>(-1.408) | 0.014<br>(3.482) |

| County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator | Constant |
|---|---|---|---|---|---|---|---|---|---|
| De Witt, IL | -0.188 | 0.874 | -1.713<br>(-6.384) | 1.121<br>(0.845) | 0.135<br>(0.868) | 0.001<br>(0.409) | -0.036<br>(-2.384) | -0.019<br>(-1.312) | 0.000<br>(0.045) |
| DuPage, IL | 0.051 | 0.902 | -7.402<br>(-4.558) | 0.490<br>(0.537) | -0.271<br>(-0.732) | -0.004<br>(-1.971) | 0.032<br>(2.661) | 0.013<br>(1.904) | 0.022<br>(2.516) |
| Ford, IL | -0.088 | 0.923 | -1.719<br>(-15.405) | -0.074<br>(-0.706) | -0.000<br>(-0.004) | 0.002<br>(1.231) | -0.019<br>(-2.572) | 0.001<br>(0.201) | -0.001<br>(-0.391) |
| Grundy, IL | -0.091 | 0.938 | -3.606<br>(-10.213) | -0.251<br>(-1.613) | 0.573<br>(4.668) | 0.003<br>(1.635) | -0.019<br>(-3.250) | -0.003<br>(-0.474) | 0.020<br>(9.893) |
| Henry, IL | 0.004 | 0.991 | -2.662<br>(-36.818) | -0.363<br>(-3.570) | -0.098<br>(-3.333) | -0.001<br>(-1.992) | 0.005<br>(2.775) | 0.002<br>(2.845) | -0.001<br>(-0.962) |
| Jersey, IL | -0.236 | 0.674 | -2.103<br>(-4.240) | -0.900<br>(-0.386) | -0.139<br>(-1.336) | 0.010<br>(3.150) | -0.076<br>(-4.545) | -0.026<br>(-1.827) | 0.004<br>(0.355) |
| Kane, IL | -0.156 | 0.730 | -2.916<br>(-3.248) | 0.107<br>(0.323) | 0.721<br>(3.126) | 0.002<br>(0.941) | -0.048<br>(-3.847) | 0.014<br>(1.588) | 0.006<br>(0.988) |
| Kankakee, IL | -0.034 | 0.975 | -2.055<br>(-20.068) | 0.161<br>(0.514) | 0.033<br>(0.342) | 0.002<br>(2.139) | -0.016<br>(-3.992) | -0.001<br>(-0.185) | 0.002<br>(0.852) |
| Kendall, IL | -2.701 | 0.232 | -0.346<br>(-0.191) | -1.726<br>(-2.194) | 1.106<br>(1.773) | -0.024<br>(-1.753) | 0.021<br>(0.382) | 0.054<br>(2.179) | 0.016<br>(0.550) |
| Lake, IL | -0.110 | 0.845 | -3.368<br>(-1.903) | -0.455<br>(-1.422) | 0.787<br>(2.351) | -0.007<br>(-2.197) | 0.018<br>(0.874) | 0.015<br>(1.318) | 0.003<br>(0.318) |
| McHenry, IL | 0.029 | 0.915 | -6.333<br>(-8.669) | -0.694<br>(-1.154) | -0.295<br>(-1.396) | -0.004<br>(-1.495) | -0.002<br>(-0.179) | 0.018<br>(2.651) | 0.026<br>(4.896) |
| McLean, IL | -0.140 | 0.353 | -1.865<br>(-2.272) | -0.288<br>(-0.446) | -0.302<br>(-0.814) | -0.002<br>(-0.767) | 0.021<br>(0.784) | 0.007<br>(0.991) | 0.010<br>(1.879) |
| Macon, IL | -0.092 | 0.988 | -1.945<br>(-33.785) | 0.064<br>(0.305) | -0.024<br>(-0.276) | 0.000<br>(0.491) | -0.012<br>(-3.339) | -0.003<br>(-1.756) | -0.003<br>(-1.655) |

| County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator | Constant |
|---|---|---|---|---|---|---|---|---|---|
| Macoupin, IL | -0.250 | 0.951 | -2.042<br>(-7.351) | -0.931<br>(-1.753) | 0.159<br>(0.579) | 0.005<br>(2.340) | -0.064<br>(-6.461) | -0.012<br>(-2.017) | -0.008<br>(-2.984) |
| Madison, IL | -0.174 | 0.928 | -2.420<br>(-9.384) | -1.152<br>(-2.230) | -0.029<br>(-0.226) | 0.002<br>(4.080) | -0.025<br>(-7.332) | -0.003<br>(-1.937) | 0.003<br>(2.064) |
| Marshall, IL | -0.063 | 0.954 | -2.031<br>(-11.240) | -0.057<br>(-0.330) | 0.118<br>(1.262) | -0.000<br>(-0.302) | -0.012<br>(-1.624) | 0.002<br>(0.377) | -0.004<br>(-2.025) |
| Menard, IL | -0.126 | 0.878 | -1.809<br>(-6.929) | -0.293<br>(-1.207) | 0.098<br>(2.196) | 0.003<br>(1.180) | -0.039<br>(-3.254) | -0.007<br>(-1.044) | 0.000<br>(0.071) |
| Mercer, IL | -0.057 | 0.945 | -2.293<br>(-13.584) | -0.181<br>(-0.584) | 0.122<br>(1.481) | 0.005<br>(2.601) | -0.023<br>(-3.023) | -0.003<br>(-0.628) | -0.001<br>(-0.434) |
| Monroe, IL | -0.009 | 0.919 | -4.027<br>(-11.649) | -0.870<br>(-1.300) | 0.245<br>(1.774) | 0.001<br>(0.512) | -0.001<br>(-0.347) | -0.014<br>(-2.664) | 0.035<br>(12.635) |
| Peoria, IL | 0.079 | 0.892 | -2.852<br>(-8.178) | -0.206<br>(-0.594) | -0.098<br>(-0.517) | -0.003<br>(-1.326) | 0.035<br>(2.626) | -0.002<br>(-0.372) | 0.004<br>(1.376) |
| Piatt, IL | -0.067 | 0.914 | -1.783<br>(-9.765) | 0.227<br>(0.976) | 0.073<br>(1.053) | 0.002<br>(0.962) | -0.017<br>(-2.355) | -0.006<br>(-1.280) | 0.003<br>(1.285) |
| Rock Island, IL | 0.075 | 0.951 | -3.286<br>(-10.387) | 0.194<br>(0.964) | 0.015<br>(0.224) | -0.001<br>(-0.769) | 0.016<br>(3.720) | -0.005<br>(-1.039) | 0.005<br>(3.587) |
| St. Clair, IL | -0.501 | 0.706 | -1.350<br>(-5.320) | -2.431<br>(-1.396) | -0.039<br>(-0.155) | 0.003<br>(0.743) | -0.043<br>(-2.686) | -0.040<br>(-2.659) | -0.009<br>(-1.105) |
| Sangamon, IL | 0.008 | 0.946 | -2.391<br>(-16.907) | -0.147<br>(-0.595) | 0.003<br>(0.043) | -0.002<br>(-1.918) | 0.010<br>(3.130) | 0.001<br>(0.477) | 0.006<br>(8.210) |
| Stark, IL | -0.230 | 0.924 | -1.518<br>(-7.735) | -0.343<br>(-3.482) | 0.191<br>(2.122) | 0.003<br>(1.845) | -0.033<br>(-4.738) | 0.005<br>(1.330) | -0.009<br>(-3.506) |
| Tazewell, IL | -0.217 | 0.728 | -1.547<br>(-2.745) | 0.388<br>(1.426) | 0.227<br>(0.876) | 0.003<br>(2.688) | -0.020<br>(-3.407) | -0.010<br>(-1.456) | 0.003<br>(1.476) |

| County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator | Constant |
|---|---|---|---|---|---|---|---|---|---|
| Vermilion, IL | -0.352 | 0.854 | -0.887<br>(-6.230) | 0.391<br>(0.976) | -0.172<br>(-0.508) | 0.003<br>(1.141) | -0.031<br>(-3.744) | 0.003<br>(0.475) | -0.002<br>(-0.346) |
| Will, IL | -0.133 | 0.838 | -3.128<br>(-2.119) | -0.347<br>(-0.360) | 1.016<br>(1.849) | -0.009<br>(-2.322) | 0.010<br>(0.459) | 0.017<br>(1.444) | 0.010<br>(0.754) |
| Winnebago, IL | -0.032 | 0.994 | -2.608<br>(-31.349) | 0.211<br>(2.113) | 0.127<br>(2.891) | -0.001<br>(-1.417) | -0.010<br>(-4.691) | -0.003<br>(-4.949) | -0.002<br>(-3.649) |
| Woodford, IL | 0.005 | 0.969 | -2.359<br>(-13.041) | 0.235<br>(1.405) | -0.009<br>(-0.172) | 0.001<br>(2.391) | 0.001<br>(0.742) | -0.002<br>(-1.106) | 0.008<br>(5.850) |
| Allen, IN | 0.066 | 0.981 | -2.566<br>(-20.634) | 0.588<br>(1.409) | -0.021<br>(-0.196) | -0.001<br>(-0.899) | 0.010<br>(2.897) | 0.005<br>(0.840) | 0.011<br>(3.654) |
| Benton, IN | -0.195 | 0.802 | -1.754<br>(-5.524) | -0.670<br>(-0.588) | 0.036<br>(0.260) | -0.000<br>(-0.040) | -0.037<br>(-2.120) | 0.010<br>(1.133) | -0.002<br>(-0.545) |
| Boone, IN | -0.191 | 0.831 | -1.789<br>(-3.661) | 0.450<br>(3.878) | 0.129<br>(0.918) | 0.001<br>(0.243) | -0.031<br>(-3.410) | -0.014<br>(-1.144) | 0.037<br>(8.328) |
| Brown, IN | -0.119 | 0.821 | -2.054<br>(-6.200) | -0.540<br>(-1.131) | -0.215<br>(-1.682) | 0.008<br>(2.167) | -0.057<br>(-3.303) | -0.023<br>(-1.381) | 0.012<br>(3.091) |
| Carroll, IN | -0.032 | 0.779 | -2.456<br>(-5.900) | -1.786<br>(-1.032) | -0.172<br>(-0.725) | 0.002<br>(0.555) | -0.038<br>(-2.335) | 0.003<br>(0.190) | 0.005<br>(1.044) |
| Clark, IN | 0.136 | 0.903 | -4.679<br>(-4.900) | 2.135<br>(1.542) | 0.475<br>(1.338) | 0.007<br>(1.290) | -0.025<br>(-3.112) | 0.014<br>(1.250) | 0.029<br>(5.160) |
| Clay, IN | -0.035 | 0.990 | -1.536<br>(-25.897) | -0.225<br>(-0.647) | -0.055<br>(-1.631) | 0.000<br>(0.062) | -0.011<br>(-2.825) | -0.000<br>(-0.096) | -0.000<br>(-0.242) |
| Dearborn, IN | 0.031 | 0.975 | -3.561<br>(-16.266) | 0.863<br>(3.459) | 0.188<br>(3.429) | -0.001<br>(-0.339) | 0.014<br>(6.871) | 0.001<br>(0.247) | 0.011<br>(10.730) |
| Delaware, IN | -0.220 | 0.964 | -1.390<br>(-11.317) | -0.496<br>(-1.436) | 0.085<br>(0.701) | -0.001<br>(-0.459) | -0.027<br>(-7.785) | 0.007<br>(1.424) | -0.004<br>(-1.787) |

| County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator | Constant |
|---|---|---|---|---|---|---|---|---|---|
| Elkhart, IN | 0.026 | 0.983 | -1.952<br>(-15.907) | 0.640<br>(1.256) | -0.016<br>(-0.185) | 0.000<br>(0.124) | -0.006<br>(-1.889) | 0.000<br>(0.044) | 0.003<br>(1.558) |
| Floyd, IN | -0.007 | 0.332 | -2.805<br>(-4.656) | -0.119<br>(-0.170) | 0.252<br>(0.973) | -0.007<br>(-1.434) | 0.051<br>(1.851) | 0.020<br>(1.211) | 0.018<br>(2.569) |
| Hamilton, IN | -0.132 | 0.407 | -2.001<br>(-1.682) | 0.394<br>(0.636) | 0.256<br>(0.872) | -0.002<br>(-0.146) | -0.003<br>(-0.133) | 0.033<br>(1.116) | 0.048<br>(3.201) |
| Hancock, IN | 0.166 | 0.482 | -4.953<br>(-2.414) | 0.932<br>(0.676) | 0.503<br>(0.844) | -0.011<br>(-0.788) | 0.016<br>(0.315) | 0.037<br>(1.279) | 0.061<br>(1.345) |
| Harrison, IN | -0.162 | 0.849 | -1.956<br>(-6.214) | 0.045<br>(0.090) | -0.039<br>(-0.191) | 0.003<br>(0.905) | -0.058<br>(-4.528) | 0.008<br>(0.679) | 0.012<br>(2.591) |
| Hendricks, IN | -0.003 | 0.686 | -2.691<br>(-3.812) | -0.413<br>(-0.791) | 0.379<br>(1.622) | -0.012<br>(-1.776) | 0.056<br>(2.203) | 0.038<br>(2.099) | 0.053<br>(4.952) |
| Howard, IN | -0.029 | 0.980 | -1.844<br>(-20.788) | -0.403<br>(-1.110) | 0.106<br>(1.282) | 0.001<br>(0.743) | -0.018<br>(-2.678) | 0.006<br>(0.946) | 0.006<br>(2.458) |
| Jasper, IN | -0.157 | 0.858 | -2.910<br>(-6.906) | -0.180<br>(-0.212) | 0.089<br>(1.064) | 0.000<br>(0.098) | -0.052<br>(-9.955) | 0.007<br>(1.117) | 0.013<br>(4.057) |
| Johnson, IN | 0.089 | 0.970 | -3.588<br>(-17.437) | 0.341<br>(1.384) | 0.005<br>(0.045) | 0.002<br>(0.811) | -0.003<br>(-0.689) | -0.008<br>(-1.026) | 0.035<br>(17.390) |
| Lake, IN | -0.009 | 0.952 | -5.107<br>(-11.464) | 0.240<br>(0.953) | 0.280<br>(1.448) | -0.003<br>(-1.931) | -0.011<br>(-3.311) | 0.009<br>(1.411) | 0.016<br>(6.883) |
| LaPorte, IN | 0.063 | 0.968 | -3.260<br>(-14.105) | -0.025<br>(-0.260) | -0.080<br>(-0.609) | -0.002<br>(-1.649) | 0.018<br>(4.062) | -0.004<br>(-1.011) | 0.007<br>(4.310) |
| Madison, IN | -0.036 | 0.989 | -2.475<br>(-16.707) | 2.020<br>(2.647) | 0.018<br>(0.282) | -0.000<br>(-0.299) | -0.010<br>(-2.788) | 0.007<br>(1.535) | 0.003<br>(1.660) |
| Marion, IN | -0.037 | 0.935 | -2.467<br>(-4.821) | -0.127<br>(-0.274) | 0.437<br>(1.666) | -0.008<br>(-2.175) | 0.032<br>(2.044) | 0.006<br>(0.781) | 0.008<br>(1.983) |

| County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator | Constant |
|---|---|---|---|---|---|---|---|---|---|
| Marshall, IN | -0.242 | 0.815 | -1.088<br>(-7.091) | -1.240<br>(-0.458) | -0.015<br>(-0.346) | 0.000<br>(0.092) | -0.032<br>(-4.306) | 0.005<br>(0.684) | 0.003<br>(0.378) |
| Monroe, IN | 0.060 | 0.852 | -2.227<br>(-4.175) | -0.237<br>(-1.569) | 0.447<br>(1.571) | -0.007<br>(-2.030) | 0.005<br>(0.431) | 0.005<br>(0.828) | 0.009<br>(1.938) |
| Morgan, IN | 0.039 | 0.755 | -3.038<br>(-7.988) | 1.246<br>(1.527) | 0.187<br>(1.141) | -0.007<br>(-2.305) | 0.035<br>(1.753) | 0.022<br>(2.233) | 0.013<br>(2.469) |
| Newton, IN | -0.081 | 0.815 | -3.743<br>(-6.317) | -0.979<br>(-0.679) | 0.056<br>(0.362) | -0.001<br>(-0.270) | -0.055<br>(-5.862) | 0.009<br>(0.691) | 0.003<br>(0.537) |
| Ohio, IN | -0.178 | 0.369 | -2.043<br>(-2.249) | -0.164<br>(-0.091) | -0.107<br>(-0.410) | 0.002<br>(0.326) | -0.083<br>(-1.840) | 0.006<br>(0.291) | 0.001<br>(0.101) |
| Owen, IN | -0.235 | 0.723 | -1.344<br>(-4.818) | 0.201<br>(0.495) | -0.189<br>(-0.803) | 0.005<br>(1.204) | -0.038<br>(-2.563) | 0.005<br>(0.380) | 0.006<br>(1.176) |
| Porter, IN | -0.083 | 0.273 | -3.716<br>(-4.816) | -0.957<br>(-0.899) | 0.714<br>(1.206) | -0.010<br>(-1.561) | 0.041<br>(1.288) | 0.039<br>(2.171) | 0.034<br>(4.061) |
| Posey, IN | -0.309 | 0.955 | -1.184<br>(-12.973) | -1.952<br>(-2.806) | -0.065<br>(-0.390) | 0.003<br>(1.376) | -0.052<br>(-9.117) | 0.019<br>(2.727) | 0.004<br>(1.608) |
| Putnam, IN | -0.035 | 0.950 | -2.481<br>(-10.048) | -1.009<br>(-1.742) | 0.199<br>(1.788) | 0.001<br>(0.214) | -0.033<br>(-2.647) | -0.003<br>(-0.317) | 0.006<br>(1.649) |
| St. Joseph, IN | 0.000 | 0.961 | -3.451<br>(-12.357) | -0.802<br>(-0.324) | 0.076<br>(0.293) | -0.002<br>(-0.900) | 0.009<br>(2.435) | 0.008<br>(1.458) | 0.009<br>(2.838) |
| Scott, IN | -0.006 | 0.966 | -2.808<br>(-15.865) | 0.330<br>(1.854) | 0.006<br>(0.097) | -0.003<br>(-1.575) | -0.002<br>(-0.500) | 0.006<br>(1.192) | 0.007<br>(4.129) |
| Shelby, IN | 0.037 | 0.916 | -3.024<br>(-10.725) | 2.338<br>(1.089) | 0.209<br>(1.479) | 0.003<br>(0.767) | -0.017<br>(-2.013) | -0.008<br>(-0.892) | 0.007<br>(2.837) |
| Sullivan, IN | -0.134 | 0.986 | -1.334<br>(-21.550) | 0.059<br>(0.178) | 0.037<br>(2.385) | -0.001<br>(-0.851) | -0.022<br>(-7.820) | 0.007<br>(1.685) | 0.000<br>(0.145) |

| County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator | Constant |
|---|---|---|---|---|---|---|---|---|---|
| Tippecanoe, IN | -0.166 | 0.791 | -1.849<br>(-6.151) | -0.149<br>(-0.836) | 0.048<br>(0.221) | -0.004<br>(-1.322) | -0.015<br>(-2.877) | 0.027<br>(3.247) | 0.025<br>(5.937) |
| Union, IN | -0.036 | 0.985 | -2.875<br>(-22.641) | -0.574<br>(-0.952) | 0.064<br>(1.195) | -0.001<br>(-0.877) | -0.012<br>(-1.740) | 0.005<br>(0.477) | -0.003<br>(-0.615) |
| Vanderburgh, IN | -0.028 | 0.977 | -1.774<br>(-32.199) | -0.663<br>(-5.577) | -0.054<br>(-1.153) | -0.001<br>(-1.146) | -0.012<br>(-6.053) | 0.003<br>(0.972) | 0.005<br>(5.590) |
| Vermillion, IN | 0.002 | 0.954 | -1.629<br>(-12.060) | -0.948<br>(-1.182) | -0.128<br>(-2.627) | 0.003<br>(1.805) | -0.030<br>(-4.196) | -0.011<br>(-1.473) | -0.005<br>(-1.746) |
| Vigo, IN | -0.139 | 0.990 | -1.324<br>(-29.085) | -0.139<br>(-0.529) | -0.071<br>(-2.067) | -0.001<br>(-1.710) | -0.004<br>(-1.737) | 0.008<br>(4.318) | 0.003<br>(3.334) |
| Warrick, IN | -0.261 | 0.940 | -1.254<br>(-9.736) | 0.194<br>(0.369) | 0.085<br>(0.911) | -0.002<br>(-1.017) | -0.029<br>(-4.751) | 0.021<br>(3.292) | 0.013<br>(3.436) |
| Washington, IN | -0.218 | 0.857 | -1.762<br>(-5.064) | 0.976<br>(0.507) | -0.040<br>(-0.289) | 0.003<br>(0.929) | -0.058<br>(-6.308) | 0.007<br>(0.872) | 0.007<br>(1.640) |
| Wells, IN | 0.006 | 0.961 | -2.224<br>(-15.767) | 1.467<br>(1.165) | 0.035<br>(0.738) | -0.002<br>(-0.850) | -0.001<br>(-0.153) | -0.005<br>(-1.327) | 0.003<br>(1.228) |
| Whitley, IN | -0.138 | 0.931 | -1.685<br>(-9.144) | 2.804<br>(1.764) | -0.001<br>(-0.005) | 0.005<br>(1.273) | -0.025<br>(-4.655) | 0.006<br>(0.976) | 0.005<br>(1.741) |
| Benton, IA | -0.035 | 0.960 | -2.347<br>(-10.221) | -0.221<br>(-0.385) | 0.088<br>(2.196) | 0.002<br>(1.935) | -0.017<br>(-3.549) | -0.001<br>(-0.328) | 0.001<br>(0.866) |
| Black Hawk, IA | -0.046 | 0.913 | -2.172<br>(-6.218) | 0.468<br>(1.716) | -0.036<br>(-0.234) | 0.001<br>(1.090) | -0.000<br>(-0.171) | 0.004<br>(1.151) | 0.010<br>(7.033) |
| Bremer, IA | -0.139 | 0.878 | -1.808<br>(-6.487) | 0.576<br>(0.821) | 0.116<br>(1.234) | 0.001<br>(0.778) | -0.022<br>(-3.223) | -0.003<br>(-0.569) | 0.009<br>(2.330) |
| Dallas, IA | -0.741 | 0.099 | -0.891<br>(-1.875) | -0.608<br>(-2.039) | 0.671<br>(1.870) | -0.007<br>(-0.956) | 0.008<br>(0.303) | 0.063<br>(4.552) | 0.072<br>(4.637) |

| County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator | Constant |
|---|---|---|---|---|---|---|---|---|---|
| Dubuque, IA | -0.042 | 0.722 | -1.912<br>(-4.187) | -0.584<br>(-1.213) | -0.036<br>(-0.140) | -0.003<br>(-1.445) | 0.015<br>(1.057) | -0.001<br>(-0.118) | 0.019<br>(3.478) |
| Grundy, IA | -0.119 | 0.926 | -1.874<br>(-13.017) | 1.462<br>(2.147) | -0.068<br>(-0.975) | 0.003<br>(2.464) | -0.022<br>(-3.699) | 0.000<br>(0.083) | 0.004<br>(2.103) |
| Guthrie, IA | -0.046 | 0.963 | -2.342<br>(-12.407) | -0.484<br>(-1.343) | 0.078<br>(1.329) | -0.001<br>(-0.418) | -0.009<br>(-1.355) | 0.007<br>(1.091) | 0.002<br>(0.883) |
| Harrison, IA | -0.197 | 0.618 | -2.537<br>(-4.687) | 0.038<br>(0.155) | 0.193<br>(0.478) | 0.001<br>(0.162) | -0.057<br>(-3.227) | 0.007<br>(0.461) | 0.001<br>(0.178) |
| Johnson, IA | -0.275 | 0.600 | -1.492<br>(-4.554) | 0.701<br>(2.339) | 0.242<br>(0.987) | 0.002<br>(0.603) | -0.016<br>(-1.934) | 0.022<br>(2.346) | 0.021<br>(4.920) |
| Jones, IA | -0.022 | 0.904 | -2.420<br>(-9.634) | 0.132<br>(0.307) | 0.082<br>(1.121) | 0.005<br>(2.817) | -0.026<br>(-2.786) | -0.012<br>(-2.822) | 0.002<br>(0.883) |
| Linn, IA | -0.137 | 0.621 | -1.892<br>(-1.913) | -1.720<br>(-2.039) | 0.281<br>(1.080) | -0.006<br>(-1.510) | 0.023<br>(1.735) | 0.014<br>(1.303) | 0.028<br>(5.172) |
| Madison, IA | -0.304 | 0.771 | -1.461<br>(-8.763) | 0.232<br>(0.269) | 0.162<br>(2.006) | 0.004<br>(1.050) | -0.058<br>(-7.020) | -0.004<br>(-0.671) | 0.013<br>(2.344) |
| Mills, IA | -0.056 | 0.353 | -3.940<br>(-1.841) | -0.486<br>(-0.787) | 0.234<br>(0.761) | -0.006<br>(-1.052) | 0.011<br>(0.352) | 0.011<br>(0.683) | -0.000<br>(-0.070) |
| Plymouth, IA | -0.156 | 0.884 | -1.451<br>(-6.691) | -0.610<br>(-1.788) | 0.074<br>(0.909) | 0.000<br>(0.168) | -0.015<br>(-1.875) | 0.001<br>(0.137) | 0.010<br>(3.650) |
| Polk, IA | -0.126 | 0.800 | -1.973<br>(-4.466) | 0.149<br>(0.265) | 0.980<br>(1.767) | -0.004<br>(-1.311) | -0.008<br>(-0.965) | 0.021<br>(1.773) | 0.027<br>(4.433) |
| Pottawattamie, IA | -0.017 | 0.899 | -4.671<br>(-8.601) | 1.912<br>(0.831) | 0.230<br>(1.396) | 0.002<br>(0.855) | -0.023<br>(-3.016) | 0.000<br>(0.035) | 0.005<br>(1.509) |
| Scott, IA | -0.248 | 0.428 | -1.594<br>(-1.614) | -1.813<br>(-1.800) | 0.085<br>(0.307) | -0.006<br>(-1.508) | 0.030<br>(0.849) | 0.012<br>(1.106) | 0.022<br>(3.785) |

| County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator | Constant |
|---|---|---|---|---|---|---|---|---|---|
| Warren, IA | -0.181 | 0.588 | -1.779<br>(-2.545) | 0.737<br>(0.993) | 0.399<br>(1.915) | -0.001<br>(-0.335) | -0.017<br>(-1.569) | 0.013<br>(0.990) | 0.021<br>(1.913) |
| Washington, IA | -0.065 | 0.886 | -2.173<br>(-7.285) | -0.014<br>(-0.028) | 0.046<br>(0.158) | 0.004<br>(1.544) | -0.044<br>(-2.796) | -0.000<br>(-0.047) | 0.007<br>(2.361) |
| Woodbury, IA | 0.032 | 0.970 | -1.995<br>(-16.430) | 0.819<br>(7.135) | 0.053<br>(0.852) | -0.000<br>(-0.188) | 0.003<br>(1.646) | 0.005<br>(1.051) | 0.003<br>(1.592) |
| Butler, KS | -0.095 | 0.835 | -2.197<br>(-4.122) | 1.276<br>(1.514) | 0.078<br>(0.597) | 0.004<br>(1.266) | -0.029<br>(-3.076) | 0.004<br>(0.507) | 0.010<br>(4.287) |
| Doniphan, KS | -0.249 | 0.732 | -1.431<br>(-4.542) | 0.478<br>(0.375) | -0.281<br>(-2.586) | 0.004<br>(0.872) | -0.074<br>(-4.227) | 0.010<br>(0.481) | 0.003<br>(0.556) |
| Douglas, KS | -0.059 | 0.648 | -2.206<br>(-3.405) | -0.089<br>(-0.218) | 0.460<br>(1.798) | -0.007<br>(-1.507) | 0.018<br>(1.588) | 0.026<br>(2.013) | 0.022<br>(6.226) |
| Harvey, KS | -0.108 | 0.923 | -2.136<br>(-12.073) | 0.327<br>(0.664) | -0.029<br>(-0.210) | 0.002<br>(0.976) | -0.039<br>(-6.975) | -0.002<br>(-0.329) | 0.007<br>(2.109) |
| Jackson, KS | -0.073 | 0.661 | -2.348<br>(-4.972) | 0.487<br>(0.219) | -0.631<br>(-2.399) | 0.012<br>(3.315) | -0.103<br>(-3.990) | -0.042<br>(-3.106) | 0.003<br>(0.549) |
| Jefferson, KS | -0.406 | 0.863 | -1.317<br>(-6.590) | 0.279<br>(0.993) | 0.536<br>(2.790) | 0.002<br>(0.405) | -0.068<br>(-4.364) | 0.008<br>(0.585) | 0.004<br>(0.817) |
| Johnson, KS | 0.067 | 0.828 | -4.512<br>(-4.225) | 0.607<br>(0.814) | 0.268<br>(0.963) | 0.001<br>(0.260) | -0.001<br>(-0.157) | 0.019<br>(1.582) | 0.041<br>(7.633) |
| Kingman, KS | -0.191 | 0.215 | -1.814<br>(-2.536) | 0.812<br>(1.602) | 0.296<br>(1.211) | 0.000<br>(0.015) | -0.035<br>(-0.717) | -0.015<br>(-1.298) | 0.000<br>(0.055) |
| Leavenworth, KS | 0.099 | 0.659 | -5.279<br>(-3.844) | -0.186<br>(-0.222) | 0.376<br>(0.992) | -0.015<br>(-2.195) | 0.081<br>(2.396) | 0.041<br>(2.958) | 0.037<br>(4.098) |
| Linn, KS | -0.437 | -0.014 | -1.378<br>(-1.704) | 1.023<br>(0.376) | 0.149<br>(0.287) | 0.005<br>(0.525) | -0.114<br>(-1.494) | 0.003<br>(0.147) | 0.009<br>(0.543) |

| County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator | Constant |
|---|---|---|---|---|---|---|---|---|---|
| Miami, KS | -0.153 | 0.630 | -2.266<br>(-2.770) | 2.595<br>(2.462) | 0.163<br>(0.753) | 0.005<br>(0.928) | -0.040<br>(-2.316) | 0.019<br>(1.089) | 0.010<br>(1.644) |
| Osage, KS | -0.771 | 0.529 | -0.890<br>(-2.725) | 0.027<br>(0.018) | 0.196<br>(0.796) | 0.006<br>(1.656) | -0.021<br>(-1.082) | -0.001<br>(-0.121) | 0.005<br>(1.307) |
| Sedgwick, KS | 0.050 | 0.916 | -3.227<br>(-6.856) | -0.264<br>(-0.823) | 0.292<br>(1.596) | -0.000<br>(-0.141) | 0.001<br>(0.485) | 0.005<br>(1.403) | 0.019<br>(12.340) |
| Shawnee, KS | 0.022 | 0.949 | -3.026<br>(-12.857) | -0.156<br>(-0.329) | -0.081<br>(-0.864) | -0.001<br>(-0.764) | 0.002<br>(0.360) | 0.001<br>(0.239) | 0.006<br>(4.308) |
| Sumner, KS | -0.427 | 0.916 | -1.270<br>(-16.298) | -0.495<br>(-0.874) | -0.106<br>(-0.481) | 0.001<br>(0.416) | -0.060<br>(-7.156) | 0.003<br>(0.272) | -0.006<br>(-1.588) |
| Wabaunsee, KS | -0.154 | 0.492 | -1.974<br>(-3.536) | -0.326<br>(-0.116) | -0.103<br>(-0.436) | 0.005<br>(0.698) | -0.073<br>(-1.518) | -0.019<br>(-0.898) | 0.003<br>(0.292) |
| Wyandotte, KS | -0.068 | 0.969 | -2.805<br>(-12.937) | -0.370<br>(-0.785) | 0.217<br>(1.068) | -0.003<br>(-1.458) | 0.003<br>(0.686) | 0.016<br>(2.306) | 0.008<br>(2.098) |
| Boone, KY | -0.054 | 0.774 | -2.732<br>(-3.961) | -0.877<br>(-1.832) | 0.291<br>(1.570) | -0.008<br>(-1.862) | -0.001<br>(-0.054) | 0.020<br>(2.086) | 0.041<br>(4.671) |
| Bourbon, KY | -0.013 | 0.991 | -3.494<br>(-41.912) | 0.349<br>(1.234) | -0.009<br>(-0.271) | -0.002<br>(-1.578) | 0.000<br>(0.176) | 0.007<br>(3.704) | 0.008<br>(7.544) |
| Boyd, KY | 0.002 | 0.997 | -2.237<br>(-65.376) | 0.103<br>(2.018) | 0.129<br>(3.053) | -0.002<br>(-7.201) | 0.008<br>(4.558) | 0.002<br>(1.304) | -0.003<br>(-3.935) |
| Bracken, KY | -0.077 | 0.990 | -2.573<br>(-20.823) | -0.976<br>(-2.996) | -0.009<br>(-0.449) | -0.001<br>(-0.784) | -0.027<br>(-6.338) | 0.002<br>(0.649) | 0.001<br>(0.809) |
| Bullitt, KY | 0.014 | 0.957 | -2.983<br>(-15.277) | -0.381<br>(-1.521) | -0.001<br>(-0.003) | -0.005<br>(-3.096) | 0.016<br>(6.526) | 0.013<br>(2.471) | 0.035<br>(7.148) |
| Campbell, KY | -0.160 | 0.795 | -2.121<br>(-2.973) | -1.335<br>(-1.322) | 0.491<br>(2.965) | -0.008<br>(-2.318) | 0.013<br>(0.722) | 0.035<br>(2.938) | 0.016<br>(3.579) |

| County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator | Constant |
|---|---|---|---|---|---|---|---|---|---|
| Christian, KY | -0.233 | 0.938 | -1.089<br>(-11.258) | -0.104<br>(-0.944) | 0.005<br>(0.100) | 0.001<br>(1.069) | -0.022<br>(-5.363) | -0.002<br>(-0.465) | 0.003<br>(1.582) |
| Clark, KY | 0.061 | 0.893 | -4.703<br>(-8.674) | 0.798<br>(2.342) | 0.273<br>(2.348) | -0.005<br>(-2.639) | 0.010<br>(1.247) | 0.005<br>(0.643) | 0.012<br>(3.640) |
| Daviess, KY | 0.011 | 0.950 | -1.858<br>(-12.410) | 0.227<br>(1.043) | -0.016<br>(-0.111) | -0.002<br>(-1.254) | 0.005<br>(1.079) | 0.002<br>(0.371) | 0.008<br>(3.957) |
| Fayette, KY | 0.040 | 0.777 | -4.294<br>(-3.502) | -0.221<br>(-0.519) | -0.002<br>(-0.007) | -0.002<br>(-0.660) | 0.020<br>(2.100) | 0.014<br>(0.816) | 0.033<br>(11.893) |
| Gallatin, KY | -0.084 | 0.684 | -2.526<br>(-4.689) | 2.423<br>(0.893) | -0.247<br>(-0.736) | 0.015<br>(0.894) | -0.128<br>(-2.350) | -0.042<br>(-0.749) | 0.004<br>(0.302) |
| Grant, KY | -0.108 | 0.881 | -2.383<br>(-8.144) | 0.339<br>(0.236) | -0.019<br>(-0.139) | -0.001<br>(-0.244) | -0.040<br>(-2.887) | -0.002<br>(-0.218) | 0.007<br>(1.753) |
| Greenup, KY | 0.001 | 0.987 | -2.235<br>(-15.365) | 0.116<br>(1.655) | 0.015<br>(0.159) | -0.000<br>(-0.354) | -0.005<br>(-1.503) | 0.001<br>(0.337) | -0.001<br>(-1.007) |
| Hancock, KY | -0.118 | 0.950 | -1.497<br>(-11.955) | -0.258<br>(-1.301) | -0.106<br>(-1.576) | -0.005<br>(-2.227) | 0.036<br>(3.428) | 0.020<br>(2.677) | 0.008<br>(2.356) |
| Henderson, KY | -0.068 | 0.965 | -1.656<br>(-16.534) | 0.780<br>(1.601) | 0.092<br>(0.932) | 0.004<br>(2.357) | -0.033<br>(-4.596) | -0.000<br>(-0.082) | 0.004<br>(2.288) |
| Henry, KY | -0.185 | 0.748 | -1.869<br>(-4.380) | -0.193<br>(-0.466) | -0.037<br>(-0.358) | -0.000<br>(-0.227) | -0.044<br>(-2.780) | 0.016<br>(1.866) | 0.005<br>(1.100) |
| Jefferson, KY | 0.045 | 0.882 | -3.278<br>(-5.916) | -1.039<br>(-2.763) | 0.257<br>(1.357) | -0.005<br>(-2.518) | 0.045<br>(3.779) | 0.013<br>(1.361) | 0.016<br>(5.284) |
| Jessamine, KY | -0.054 | 0.943 | -3.055<br>(-9.313) | -0.075<br>(-0.362) | 0.037<br>(0.320) | -0.002<br>(-1.510) | -0.033<br>(-5.793) | -0.001<br>(-0.180) | 0.025<br>(11.678) |
| Kenton, KY | -0.107 | 0.479 | -2.389<br>(-2.750) | 0.032<br>(0.015) | 0.671<br>(1.305) | -0.011<br>(-1.584) | 0.050<br>(1.532) | 0.015<br>(0.567) | 0.006<br>(0.409) |

| County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator | Constant |
|---|---|---|---|---|---|---|---|---|---|
| McLean, KY | -0.037 | 0.937 | -1.703<br>(-11.556) | -1.217<br>(-1.050) | -0.016<br>(-0.257) | 0.005<br>(1.099) | -0.044<br>(-2.446) | -0.014<br>(-1.254) | -0.005<br>(-0.728) |
| Oldham, KY | -0.124 | 0.421 | -2.112<br>(-2.193) | -0.568<br>(-1.253) | 0.338<br>(0.894) | -0.007<br>(-1.285) | 0.018<br>(0.760) | 0.034<br>(2.689) | 0.030<br>(3.625) |
| Pendleton, KY | -0.051 | 0.961 | -2.754<br>(-10.119) | 0.403<br>(0.902) | 0.056<br>(1.269) | 0.002<br>(0.802) | -0.034<br>(-2.567) | -0.005<br>(-1.071) | 0.001<br>(0.502) |
| Scott, KY | -0.545 | 0.744 | -1.223<br>(-3.215) | -0.022<br>(-0.057) | 0.332<br>(0.909) | -0.007<br>(-1.577) | -0.016<br>(-1.110) | 0.057<br>(3.517) | 0.030<br>(4.378) |
| Shelby, KY | -0.115 | 0.650 | -2.151<br>(-3.608) | 0.160<br>(0.313) | 0.191<br>(0.889) | -0.009<br>(-1.847) | 0.004<br>(0.238) | 0.047<br>(2.590) | 0.027<br>(2.649) |
| Spencer, KY | -0.160 | 0.880 | -1.960<br>(-7.978) | 0.462<br>(1.260) | 0.176<br>(3.632) | 0.004<br>(1.025) | -0.050<br>(-5.433) | 0.015<br>(1.329) | 0.024<br>(5.103) |
| Trigg, KY | -0.173 | 0.950 | -1.166<br>(-9.443) | -0.239<br>(-1.654) | -0.021<br>(-0.239) | 0.004<br>(1.228) | -0.025<br>(-1.448) | -0.015<br>(-1.921) | 0.005<br>(1.572) |
| Trimble, KY | -0.079 | 0.866 | -2.332<br>(-8.521) | -1.022<br>(-0.510) | -0.021<br>(-0.319) | 0.009<br>(2.785) | -0.078<br>(-3.635) | -0.017<br>(-1.807) | 0.000<br>(0.001) |
| Woodford, KY | 0.055 | 0.767 | -4.590<br>(-4.262) | 0.295<br>(0.373) | -0.094<br>(-0.437) | -0.002<br>(-0.557) | 0.030<br>(1.575) | 0.035<br>(1.716) | 0.031<br>(3.579) |
| Acadia, LA | -0.281 | 0.786 | -1.344<br>(-5.270) | 0.199<br>(0.739) | 0.088<br>(0.397) | 0.004<br>(1.136) | -0.052<br>(-2.170) | -0.014<br>(-1.287) | 0.008<br>(1.421) |
| Ascension, LA | -0.023 | 0.967 | -2.160<br>(-17.335) | 0.206<br>(1.915) | -0.014<br>(-0.183) | 0.002<br>(1.358) | -0.017<br>(-2.836) | 0.002<br>(0.599) | 0.041<br>(16.632) |
| Bossier, LA | -0.502 | 0.503 | -1.079<br>(-2.999) | 0.690<br>(0.885) | 0.190<br>(0.461) | 0.008<br>(1.906) | -0.062<br>(-4.023) | -0.031<br>(-3.487) | 0.016<br>(3.533) |
| Caddo, LA | -0.039 | 0.899 | -2.161<br>(-14.227) | 0.262<br>(1.066) | -0.098<br>(-0.786) | 0.000<br>(0.293) | -0.017<br>(-1.959) | -0.005<br>(-1.210) | 0.003<br>(1.861) |

| County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator | Constant |
|---|---|---|---|---|---|---|---|---|---|
| Calcasieu, LA | 0.024 | 0.820 | -2.265<br>(-6.759) | 0.077<br>(0.197) | -0.031<br>(-0.117) | -0.001<br>(-0.302) | -0.006<br>(-0.501) | 0.006<br>(0.317) | 0.026<br>(7.420) |
| Cameron, LA | -0.072 | 0.971 | -1.860<br>(-29.774) | 0.279<br>(4.735) | -0.249<br>(-2.383) | 0.001<br>(0.546) | -0.037<br>(-5.099) | -0.021<br>(-3.411) | 0.021<br>(4.365) |
| De Soto, LA | -0.937 | 0.137 | -0.735<br>(-1.537) | -0.925<br>(-2.444) | -0.201<br>(-0.999) | 0.010<br>(1.462) | -0.078<br>(-2.792) | -0.013<br>(-0.797) | 0.020<br>(2.578) |
| East Baton Rouge, LA | -10.104 | 0.391 | -0.095<br>(-0.090) | -1.308<br>(-1.671) | 0.607<br>(1.700) | -0.001<br>(-0.291) | -0.011<br>(-0.334) | -0.003<br>(-0.334) | 0.013<br>(3.812) |
| East Feliciana, LA | -0.189 | 0.949 | -1.591<br>(-13.758) | 0.232<br>(0.668) | 0.265<br>(3.319) | 0.011<br>(3.046) | -0.091<br>(-7.113) | -0.013<br>(-1.818) | 0.011<br>(2.833) |
| Grant, LA | -0.018 | 0.979 | -1.433<br>(-19.649) | -0.295<br>(-0.798) | -0.344<br>(-4.493) | 0.003<br>(1.151) | -0.015<br>(-1.177) | 0.003<br>(0.265) | 0.008<br>(2.849) |
| Iberia, LA | 0.008 | 0.993 | -2.197<br>(-29.336) | 0.037<br>(0.204) | -0.024<br>(-0.547) | -0.002<br>(-4.392) | 0.012<br>(3.216) | 0.004<br>(2.273) | 0.009<br>(9.430) |
| Iberville, LA | 0.013 | 0.913 | -2.341<br>(-9.614) | -0.174<br>(-1.074) | -0.277<br>(-1.999) | 0.006<br>(1.240) | -0.073<br>(-3.219) | -0.006<br>(-0.403) | 0.014<br>(3.009) |
| Jefferson, LA | -0.472 | 0.474 | -1.293<br>(-0.994) | -2.240<br>(-1.769) | 0.737<br>(1.728) | -0.006<br>(-1.482) | 0.020<br>(0.647) | 0.003<br>(0.287) | 0.002<br>(0.612) |
| Lafayette, LA | -0.159 | 0.486 | -1.608<br>(-6.443) | -0.265<br>(-0.982) | -0.065<br>(-0.479) | -0.003<br>(-0.743) | 0.008<br>(0.387) | 0.020<br>(1.560) | 0.028<br>(5.582) |
| Lafourche, LA | -0.188 | 0.461 | -1.394<br>(-3.010) | 0.923<br>(0.742) | 0.185<br>(1.047) | 0.007<br>(2.556) | -0.028<br>(-1.984) | -0.005<br>(-0.803) | 0.015<br>(3.738) |
| Livingston, LA | -0.256 | 0.982 | -1.436<br>(-28.266) | -1.109<br>(-4.127) | -0.103<br>(-1.250) | -0.002<br>(-1.202) | -0.031<br>(-7.255) | -0.027<br>(-18.009) | 0.035<br>(17.758) |
| Orleans, LA | -0.053 | 0.907 | -2.823<br>(-7.075) | -0.275<br>(-2.184) | 0.072<br>(0.435) | -0.002<br>(-0.622) | 0.014<br>(1.632) | -0.011<br>(-1.208) | 0.012<br>(3.113) |

| County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator | Constant |
|---|---|---|---|---|---|---|---|---|---|
| Ouachita, LA | -0.076 | 0.933 | -1.719<br>(-9.941) | -0.054<br>(-0.652) | 0.047<br>(0.786) | -0.001<br>(-0.710) | -0.001<br>(-0.242) | 0.004<br>(0.914) | 0.015<br>(11.609) |
| Plaquemines, LA | -0.298 | 0.790 | -1.669<br>(-4.464) | -3.375<br>(-1.498) | 0.043<br>(0.293) | 0.018<br>(3.171) | -0.117<br>(-3.301) | -0.072<br>(-2.478) | 0.012<br>(1.149) |
| Pointe Coupee, LA | -0.293 | 0.931 | -1.365<br>(-9.800) | 0.945<br>(1.982) | -0.080<br>(-0.779) | 0.007<br>(2.312) | -0.061<br>(-5.475) | 0.007<br>(0.503) | 0.018<br>(2.456) |
| Rapides, LA | -0.081 | 0.952 | -1.314<br>(-14.557) | 0.364<br>(1.979) | -0.076<br>(-1.633) | 0.002<br>(1.629) | -0.017<br>(-4.302) | 0.000<br>(0.029) | 0.008<br>(6.068) |
| Saint Bernard, LA | -0.100 | 0.643 | -2.491<br>(-2.523) | -0.257<br>(-2.949) | -0.000<br>(-0.001) | -0.014<br>(-2.105) | 0.026<br>(1.023) | 0.024<br>(1.396) | 0.021<br>(3.177) |
| Saint Charles, LA | -0.179 | 0.752 | -2.080<br>(-5.502) | -0.360<br>(-0.356) | 0.137<br>(0.634) | 0.005<br>(1.603) | -0.044<br>(-2.833) | -0.017<br>(-1.411) | 0.010<br>(1.806) |
| Saint Helena, LA | -0.073 | 0.995 | -1.950<br>(-33.272) | -0.032<br>(-0.184) | 0.218<br>(3.264) | 0.007<br>(2.526) | -0.047<br>(-9.954) | 0.008<br>(1.510) | 0.006<br>(2.134) |
| Saint James, LA | -0.354 | 0.567 | -1.525<br>(-2.397) | 1.195<br>(1.511) | -0.142<br>(-0.462) | 0.005<br>(0.690) | -0.053<br>(-1.458) | 0.036<br>(1.033) | 0.028<br>(2.225) |
| St John The Baptist, LA | -0.067 | 0.921 | -2.713<br>(-8.709) | -0.456<br>(-0.934) | 0.218<br>(1.804) | 0.003<br>(2.061) | -0.006<br>(-0.877) | -0.006<br>(-1.468) | -0.000<br>(-0.112) |
| Saint Martin, LA | -0.022 | 0.912 | -2.061<br>(-8.168) | 1.097<br>(2.911) | -0.206<br>(-1.391) | 0.004<br>(1.758) | -0.031<br>(-3.421) | 0.009<br>(1.034) | 0.016<br>(6.836) |
| Saint Tammany, LA | -0.778 | 0.331 | -0.926<br>(-0.374) | -0.725<br>(-0.409) | 0.651<br>(1.330) | -0.003<br>(-0.287) | 0.004<br>(0.057) | 0.027<br>(1.198) | 0.025<br>(1.392) |
| Terrebonne, LA | -0.087 | 0.834 | -1.623<br>(-5.609) | -0.291<br>(-0.752) | -0.043<br>(-0.422) | -0.002<br>(-1.664) | 0.041<br>(5.049) | 0.006<br>(1.257) | 0.010<br>(5.994) |
| Union, LA | -0.455 | 0.740 | -1.041<br>(-4.233) | 0.235<br>(0.497) | 0.192<br>(0.594) | 0.003<br>(0.444) | -0.113<br>(-3.771) | -0.008<br>(-0.466) | -0.001<br>(-0.083) |

| County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator | Constant |
|---|---|---|---|---|---|---|---|---|---|
| Vermilion, LA | -0.267 | 0.866 | -1.371<br>(-7.996) | 0.032<br>(0.206) | 0.129<br>(1.549) | 0.005<br>(2.476) | -0.061<br>(-6.873) | -0.003<br>(-0.693) | 0.013<br>(5.291) |
| Webster, LA | -0.796 | 0.843 | -0.820<br>(-4.567) | 0.515<br>(1.777) | 0.232<br>(3.798) | 0.000<br>(0.114) | -0.051<br>(-5.180) | -0.012<br>(-1.333) | 0.006<br>(0.862) |
| West Baton Rouge, LA | -0.155 | 0.460 | -1.682<br>(-2.605) | 0.926<br>(0.540) | 0.107<br>(0.709) | 0.004<br>(0.738) | -0.055<br>(-2.372) | -0.002<br>(-0.116) | 0.026<br>(1.242) |
| West Feliciana, LA | -0.142 | 0.873 | -1.720<br>(-7.435) | 0.262<br>(0.087) | 0.475<br>(2.380) | 0.033<br>(2.560) | -0.138<br>(-3.485) | -0.010<br>(-0.560) | 0.017<br>(1.623) |
| Androscoggin, ME | -0.040 | 0.972 | -1.759<br>(-13.809) | 0.410<br>(1.541) | -0.020<br>(-0.178) | 0.000<br>(0.208) | -0.013<br>(-2.883) | -0.001<br>(-0.381) | 0.004<br>(1.449) |
| Cumberland, ME | 0.103 | 0.991 | -2.408<br>(-17.121) | -0.062<br>(-0.350) | 0.083<br>(1.223) | -0.002<br>(-2.798) | 0.019<br>(4.177) | 0.001<br>(0.365) | 0.016<br>(7.052) |
| Kennebec, ME | -0.057 | 0.988 | -1.388<br>(-21.572) | 0.660<br>(1.496) | 0.005<br>(0.161) | 0.001<br>(1.958) | -0.015<br>(-4.982) | -0.003<br>(-1.764) | 0.004<br>(4.618) |
| Penobscot, ME | -0.205 | 0.940 | -1.473<br>(-9.700) | 1.758<br>(2.070) | 0.293<br>(2.538) | 0.003<br>(2.676) | -0.027<br>(-6.008) | -0.005<br>(-1.673) | 0.004<br>(1.978) |
| Sagadahoc, ME | 0.003 | 0.975 | -1.939<br>(-11.514) | 0.076<br>(0.537) | 0.034<br>(0.886) | 0.001<br>(0.656) | -0.015<br>(-2.437) | -0.003<br>(-1.045) | 0.008<br>(5.233) |
| York, ME | 0.049 | 0.985 | -2.130<br>(-15.187) | 0.269<br>(1.485) | 0.023<br>(0.375) | -0.000<br>(-0.473) | -0.008<br>(-2.098) | 0.001<br>(0.330) | 0.013<br>(5.288) |
| Allegany, MD | 0.040 | 0.995 | -1.656<br>(-44.585) | 0.072<br>(2.564) | 0.008<br>(0.204) | -0.001<br>(-1.513) | 0.006<br>(2.679) | 0.001<br>(0.635) | -0.002<br>(-2.657) |
| Anne Arundel, MD | 0.002 | 0.850 | -3.779<br>(-6.523) | -0.121<br>(-0.150) | 0.663<br>(1.041) | -0.008<br>(-2.335) | 0.045<br>(2.441) | 0.020<br>(2.653) | 0.029<br>(2.020) |
| Baltimore, MD | -0.171 | 0.040 | -2.282<br>(-1.721) | -1.033<br>(-0.935) | 0.023<br>(0.046) | -0.005<br>(-0.746) | 0.042<br>(0.990) | 0.025<br>(1.059) | 0.009<br>(1.290) |

| County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator | Constant |
|---|---|---|---|---|---|---|---|---|---|
| Calvert, MD | -0.029 | 0.950 | -2.991<br>(-12.460) | 0.006<br>(0.009) | 0.126<br>(0.942) | 0.001<br>(0.307) | -0.002<br>(-0.332) | 0.002<br>(0.562) | 0.015<br>(3.361) |
| Carroll, MD | -0.907 | 0.244 | -0.852<br>(-0.600) | 0.399<br>(0.462) | 0.825<br>(1.236) | -0.007<br>(-1.585) | 0.000<br>(0.016) | 0.038<br>(2.323) | -0.010<br>(-0.742) |
| Cecil, MD | -0.380 | 0.167 | -1.630<br>(-2.478) | 1.815<br>(0.484) | 0.517<br>(1.811) | -0.006<br>(-0.831) | 0.019<br>(0.700) | 0.026<br>(1.305) | -0.004<br>(-0.301) |
| Charles, MD | 0.001 | 0.915 | -3.283<br>(-8.208) | -0.151<br>(-0.228) | -0.451<br>(-1.277) | 0.003<br>(1.101) | -0.010<br>(-1.467) | 0.002<br>(0.240) | 0.043<br>(4.161) |
| Frederick, MD | 0.123 | 0.787 | -5.471<br>(-3.926) | 1.157<br>(3.646) | 0.051<br>(0.210) | -0.004<br>(-0.834) | 0.050<br>(1.888) | 0.004<br>(0.172) | 0.076<br>(2.871) |
| Harford, MD | 0.011 | 0.883 | -3.902<br>(-10.113) | 0.595<br>(2.015) | 0.305<br>(1.068) | -0.003<br>(-1.893) | 0.022<br>(1.942) | 0.012<br>(2.194) | 0.027<br>(8.373) |
| Howard, MD | -0.157 | 0.734 | -2.362<br>(-2.681) | -0.022<br>(-0.046) | 0.180<br>(0.397) | 0.001<br>(0.257) | -0.019<br>(-1.613) | 0.018<br>(1.008) | 0.025<br>(2.412) |
| Montgomery, MD | -0.250 | 0.531 | -1.800<br>(-2.009) | -0.922<br>(-0.880) | 0.684<br>(0.898) | -0.006<br>(-1.105) | 0.018<br>(0.579) | 0.033<br>(1.425) | 0.015<br>(1.593) |
| Prince George's, MD | -1.186 | 0.454 | -0.670<br>(-0.338) | -0.252<br>(-0.263) | 2.462<br>(1.126) | -0.011<br>(-1.635) | 0.022<br>(0.232) | 0.083<br>(3.094) | -0.001<br>(-0.040) |
| Queen Anne's, MD | -0.112 | 0.687 | -2.638<br>(-4.435) | 0.260<br>(0.215) | 0.063<br>(0.364) | 0.001<br>(0.179) | -0.039<br>(-3.492) | 0.019<br>(1.116) | 0.018<br>(2.515) |
| St. Mary's, MD | -0.266 | 0.932 | -1.139<br>(-11.121) | -0.432<br>(-1.115) | -0.042<br>(-0.399) | 0.000<br>(0.121) | -0.020<br>(-4.843) | 0.006<br>(1.252) | 0.011<br>(2.351) |
| Somerset, MD | -0.064 | 0.844 | -1.770<br>(-14.078) | -0.307<br>(-1.124) | -0.049<br>(-0.681) | 0.009<br>(1.977) | -0.065<br>(-2.604) | -0.027<br>(-1.967) | -0.004<br>(-0.562) |
| Washington, MD | 0.060 | 0.833 | -3.240<br>(-7.765) | -0.171<br>(-0.305) | 0.128<br>(0.701) | -0.007<br>(-1.503) | 0.060<br>(2.714) | 0.008<br>(1.012) | 0.014<br>(2.208) |

| County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator | Constant |
|---|---|---|---|---|---|---|---|---|---|
| Wicomico, MD | -0.035 | 0.955 | -1.866<br>(-6.674) | 2.100<br>(1.990) | 0.587<br>(2.747) | -0.003<br>(-0.716) | 0.014<br>(1.427) | 0.014<br>(3.250) | -0.003<br>(-0.512) |
| Worcester, MD | 0.023 | 0.995 | -2.092<br>(-53.910) | -0.250<br>(-0.624) | -0.006<br>(-0.247) | 0.000<br>(0.237) | -0.014<br>(-3.878) | 0.000<br>(0.102) | 0.005<br>(3.577) |
| Baltimore City, MD | -0.014 | 0.948 | -3.563<br>(-15.059) | -0.750<br>(-1.692) | -0.240<br>(-1.122) | 0.001<br>(0.638) | -0.007<br>(-1.688) | 0.010<br>(1.527) | -0.002<br>(-0.763) |
| Berkshire, MA | 0.028 | 0.982 | -2.034<br>(-17.360) | 0.003<br>(0.032) | 0.060<br>(1.180) | -0.001<br>(-1.328) | 0.009<br>(3.073) | -0.001<br>(-0.233) | 0.002<br>(1.856) |
| Bristol, MA | -0.056 | 0.620 | -3.801<br>(-4.376) | -0.320<br>(-0.652) | 0.353<br>(1.147) | -0.010<br>(-1.493) | 0.062<br>(1.829) | 0.040<br>(1.348) | 0.015<br>(3.159) |
| Essex, MA | -4.298 | 0.597 | -0.224<br>(-0.157) | -0.187<br>(-0.189) | 2.500<br>(2.333) | -0.010<br>(-1.703) | -0.007<br>(-0.172) | 0.052<br>(1.810) | -0.011<br>(-0.568) |
| Hampden, MA | -0.131 | 0.867 | -2.202<br>(-1.746) | -2.470<br>(-1.235) | 0.188<br>(0.590) | -0.003<br>(-1.959) | 0.019<br>(1.071) | 0.012<br>(2.254) | 0.003<br>(0.730) |
| Hampshire, MA | 0.070 | 0.872 | -3.955<br>(-3.476) | -1.152<br>(-3.630) | -0.126<br>(-0.660) | -0.005<br>(-1.637) | 0.097<br>(3.623) | 0.009<br>(2.179) | 0.019<br>(2.772) |
| Middlesex, MA | -0.002 | 0.781 | -5.692<br>(-2.579) | -0.900<br>(-1.069) | 0.370<br>(0.884) | -0.007<br>(-1.549) | 0.060<br>(2.138) | 0.029<br>(1.327) | 0.037<br>(2.509) |
| Norfolk, MA | 0.598 | 0.445 | 2.357<br>(0.751) | 0.585<br>(0.676) | 1.450<br>(1.338) | -0.008<br>(-1.252) | -0.056<br>(-0.840) | 0.096<br>(3.710) | -0.017<br>(-0.593) |
| Plymouth, MA | -0.174 | 0.420 | -2.882<br>(-1.286) | -0.163<br>(-0.200) | 0.788<br>(1.124) | -0.013<br>(-1.553) | 0.021<br>(0.529) | 0.053<br>(1.463) | 0.015<br>(0.997) |
| Suffolk, MA | -0.021 | 0.865 | -5.132<br>(-5.870) | 0.065<br>(0.228) | 0.532<br>(1.929) | 0.004<br>(0.721) | -0.006<br>(-0.316) | 0.029<br>(1.462) | 0.048<br>(6.683) |
| Worcester, MA | 0.780 | 0.760 | 1.930<br>(1.014) | 0.346<br>(0.819) | 2.468<br>(3.254) | -0.008<br>(-2.143) | -0.062<br>(-1.242) | 0.078<br>(3.367) | -0.024<br>(-1.354) |

| County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator | Constant |
|---|---|---|---|---|---|---|---|---|---|
| Barry, MI | -0.137 | 0.941 | -2.405<br>(-7.778) | 2.168<br>(3.108) | 0.123<br>(1.037) | 0.001<br>(0.294) | -0.041<br>(-3.866) | 0.007<br>(0.456) | 0.001<br>(0.353) |
| Bay, MI | 0.014 | 0.997 | -2.338<br>(-44.974) | 0.206<br>(0.737) | -0.015<br>(-0.305) | -0.001<br>(-1.603) | 0.006<br>(3.326) | 0.003<br>(1.961) | 0.002<br>(2.147) |
| Berrien, MI | -0.034 | 0.970 | -1.859<br>(-13.573) | 0.040<br>(0.036) | -0.092<br>(-0.448) | 0.001<br>(0.518) | -0.018<br>(-2.706) | 0.006<br>(0.707) | 0.003<br>(0.674) |
| Calhoun, MI | -0.029 | 0.975 | -1.772<br>(-14.156) | 0.698<br>(0.659) | -0.216<br>(-1.005) | 0.003<br>(1.204) | -0.027<br>(-3.431) | 0.003<br>(0.741) | 0.000<br>(0.101) |
| Cass, MI | -0.308 | 0.768 | -1.673<br>(-3.499) | 4.272<br>(2.931) | 0.582<br>(2.767) | 0.003<br>(1.198) | -0.055<br>(-2.615) | 0.001<br>(0.068) | 0.007<br>(1.367) |
| Clinton, MI | 0.067 | 0.951 | -2.479<br>(-8.636) | 0.142<br>(0.337) | 0.079<br>(0.572) | -0.002<br>(-1.154) | 0.023<br>(3.281) | 0.002<br>(0.321) | 0.014<br>(4.315) |
| Eaton, MI | 0.001 | 0.985 | -2.131<br>(-24.975) | -0.268<br>(-0.860) | -0.016<br>(-0.206) | 0.001<br>(1.071) | -0.010<br>(-1.777) | -0.001<br>(-0.398) | 0.004<br>(2.568) |
| Genesee, MI | -0.166 | 0.926 | -1.779<br>(-5.550) | -2.716<br>(-1.916) | 0.934<br>(1.697) | 0.003<br>(1.561) | -0.067<br>(-3.702) | 0.003<br>(0.393) | -0.018<br>(-1.725) |
| Ingham, MI | 0.028 | 0.989 | -2.260<br>(-22.148) | 0.012<br>(0.111) | -0.033<br>(-0.326) | -0.001<br>(-0.792) | 0.007<br>(2.618) | 0.001<br>(0.291) | 0.007<br>(3.790) |
| Jackson, MI | -0.024 | 0.993 | -1.748<br>(-17.217) | 0.022<br>(0.142) | 0.100<br>(1.064) | 0.001<br>(1.306) | -0.012<br>(-2.515) | 0.002<br>(0.533) | 0.000<br>(0.470) |
| Kalamazoo, MI | 0.019 | 0.992 | -2.523<br>(-20.288) | 0.074<br>(0.542) | 0.068<br>(0.877) | -0.001<br>(-1.137) | 0.011<br>(8.028) | 0.005<br>(1.262) | 0.007<br>(5.814) |
| Kent, MI | 0.026 | 0.960 | -3.965<br>(-6.345) | -0.039<br>(-0.088) | 0.641<br>(1.778) | -0.008<br>(-3.076) | 0.041<br>(3.228) | 0.020<br>(2.271) | 0.016<br>(2.153) |
| Lapeer, MI | 0.007 | 0.947 | -5.425<br>(-10.743) | 0.511<br>(0.372) | -0.049<br>(-0.200) | -0.001<br>(-0.231) | -0.030<br>(-1.999) | 0.011<br>(1.031) | 0.012<br>(3.172) |

| County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator | Constant |
|---|---|---|---|---|---|---|---|---|---|
| Livingston, MI | 0.024 | 0.873 | -5.967<br>(-4.421) | 1.224<br>(0.575) | 0.320<br>(0.490) | -0.007<br>(-0.962) | 0.021<br>(1.367) | 0.017<br>(0.742) | 0.038<br>(2.200) |
| Macomb, MI | 0.018 | 0.994 | -5.742<br>(-28.624) | 1.047<br>(1.950) | -0.291<br>(-1.762) | 0.001<br>(0.735) | -0.011<br>(-3.007) | 0.005<br>(2.362) | 0.020<br>(5.464) |
| Monroe, MI | 0.056 | 0.995 | -1.968<br>(-15.196) | -0.032<br>(-0.543) | -0.022<br>(-0.168) | -0.002<br>(-1.921) | 0.009<br>(2.333) | 0.005<br>(1.845) | 0.009<br>(4.841) |
| Montcalm, MI | -0.119 | 0.849 | -2.520<br>(-3.523) | 0.271<br>(1.552) | 0.316<br>(0.755) | 0.001<br>(0.228) | -0.062<br>(-2.424) | 0.010<br>(0.439) | -0.002<br>(-0.318) |
| Muskegon, MI | 0.043 | 0.998 | -2.206<br>(-38.407) | -0.003<br>(-0.024) | -0.152<br>(-2.395) | 0.000<br>(0.197) | 0.002<br>(0.790) | 0.005<br>(1.985) | 0.005<br>(5.665) |
| Oakland, MI | -0.002 | 0.914 | -5.167<br>(-7.045) | -0.817<br>(-0.833) | 0.277<br>(0.712) | -0.011<br>(-1.840) | 0.052<br>(2.617) | 0.038<br>(1.706) | 0.026<br>(4.489) |
| Ottawa, MI | 0.050 | 0.975 | -4.376<br>(-10.815) | 1.264<br>(2.810) | 0.607<br>(3.265) | -0.007<br>(-3.107) | 0.029<br>(6.564) | 0.013<br>(1.937) | 0.024<br>(4.002) |
| Saginaw, MI | -0.065 | 0.966 | -1.603<br>(-12.691) | -1.357<br>(-1.848) | 0.078<br>(0.455) | 0.002<br>(1.383) | -0.026<br>(-3.361) | 0.002<br>(0.522) | -0.007<br>(-1.459) |
| St. Clair, MI | 0.012 | 0.942 | -5.566<br>(-12.395) | -0.068<br>(-0.053) | -0.064<br>(-0.222) | -0.001<br>(-0.317) | -0.030<br>(-1.926) | 0.004<br>(0.489) | 0.007<br>(1.002) |
| Van Buren, MI | -0.061 | 0.925 | -2.100<br>(-6.509) | 2.214<br>(1.004) | -0.102<br>(-0.444) | 0.001<br>(0.412) | -0.022<br>(-1.758) | 0.008<br>(0.958) | 0.008<br>(1.387) |
| Washtenaw, MI | -0.085 | 0.526 | -3.998<br>(-2.632) | -1.639<br>(-1.297) | 0.651<br>(1.249) | -0.018<br>(-2.225) | 0.069<br>(1.917) | 0.068<br>(2.464) | 0.029<br>(2.899) |
| Wayne, MI | -0.008 | 0.875 | -5.014<br>(-9.495) | 2.210<br>(3.852) | -0.840<br>(-1.716) | 0.005<br>(0.594) | -0.093<br>(-2.733) | 0.007<br>(0.413) | 0.005<br>(0.642) |
| Anoka, MN | 0.041 | 0.772 | -4.618<br>(-5.178) | -0.053<br>(-0.054) | -0.175<br>(-0.377) | -0.010<br>(-1.354) | 0.045<br>(1.397) | 0.039<br>(1.605) | 0.043<br>(3.735) |

| County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator | Constant |
|---|---|---|---|---|---|---|---|---|---|
| Benton, MN | -0.079 | 0.931 | -1.467<br>(-9.353) | 0.240<br>(0.286) | -0.006<br>(-0.038) | -0.000<br>(-0.034) | -0.010<br>(-1.204) | 0.015<br>(1.212) | 0.010<br>(1.775) |
| Carlton, MN | -0.269 | 0.980 | -1.283<br>(-21.078) | 0.735<br>(2.627) | 0.270<br>(2.913) | 0.003<br>(2.756) | -0.040<br>(-16.620) | -0.001<br>(-0.204) | 0.000<br>(0.246) |
| Carver, MN | 0.004 | 0.716 | -3.952<br>(-3.732) | 1.126<br>(1.648) | 0.534<br>(1.018) | -0.003<br>(-0.499) | -0.009<br>(-0.513) | 0.038<br>(1.858) | 0.047<br>(2.709) |
| Chisago, MN | 0.048 | 0.972 | -4.766<br>(-15.633) | 0.963<br>(1.825) | -0.059<br>(-0.328) | 0.005<br>(1.597) | -0.059<br>(-9.236) | 0.012<br>(1.968) | 0.034<br>(7.029) |
| Clay, MN | -0.143 | 0.617 | -1.658<br>(-3.269) | 0.526<br>(0.802) | 0.159<br>(0.879) | 0.004<br>(0.744) | -0.029<br>(-1.787) | 0.009<br>(0.844) | 0.019<br>(3.851) |
| Dakota, MN | -0.087 | 0.791 | -2.901<br>(-1.892) | -0.159<br>(-0.259) | 1.384<br>(2.048) | -0.016<br>(-2.404) | 0.020<br>(0.935) | 0.035<br>(2.453) | 0.020<br>(1.150) |
| Dodge, MN | 0.015 | 0.796 | -2.564<br>(-4.280) | 0.238<br>(0.093) | -0.321<br>(-0.958) | -0.001<br>(-0.185) | -0.022<br>(-1.066) | 0.009<br>(0.559) | 0.015<br>(1.497) |
| Fillmore, MN | -0.426 | 0.929 | -1.204<br>(-10.483) | 0.643<br>(0.922) | 0.128<br>(1.237) | 0.001<br>(0.641) | -0.054<br>(-10.607) | -0.000<br>(-0.052) | 0.002<br>(0.577) |
| Hennepin, MN | -0.344 | 0.816 | -1.663<br>(-1.804) | -2.436<br>(-2.378) | 1.399<br>(2.090) | -0.007<br>(-1.767) | 0.010<br>(0.409) | 0.038<br>(2.662) | 0.026<br>(2.993) |
| Houston, MN | -0.100 | 0.915 | -2.433<br>(-7.951) | -0.166<br>(-0.223) | 0.035<br>(0.282) | 0.001<br>(0.695) | -0.024<br>(-3.700) | 0.001<br>(0.245) | 0.006<br>(2.276) |
| Isanti, MN | -0.121 | 0.935 | -2.642<br>(-2.567) | 4.688<br>(4.061) | 0.562<br>(2.568) | 0.000<br>(0.098) | -0.028<br>(-2.922) | 0.031<br>(3.881) | -0.012<br>(-0.651) |
| Le Sueur, MN | -0.042 | 0.940 | -3.341<br>(-6.063) | 3.203<br>(2.352) | -0.185<br>(-0.732) | 0.005<br>(1.373) | -0.021<br>(-4.850) | 0.006<br>(0.930) | 0.009<br>(1.593) |
| Mille Lacs, MN | -0.034 | 0.952 | -3.437<br>(-9.151) | 1.149<br>(1.858) | 0.109<br>(0.450) | 0.000<br>(0.025) | -0.057<br>(-4.121) | 0.011<br>(1.801) | 0.006<br>(1.248) |

| County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator | Constant |
|---|---|---|---|---|---|---|---|---|---|
| Olmsted, MN | -0.092 | 0.764 | -2.016<br>(-3.896) | -0.368<br>(-0.913) | 1.131<br>(2.755) | -0.001<br>(-0.196) | -0.013<br>(-0.884) | 0.027<br>(1.838) | 0.032<br>(6.585) |
| Polk, MN | -0.399 | 0.897 | -0.961<br>(-4.040) | 0.726<br>(1.222) | 0.138<br>(1.010) | 0.004<br>(2.091) | -0.025<br>(-2.482) | 0.005<br>(0.836) | 0.011<br>(2.985) |
| Ramsey, MN | -0.096 | 0.634 | -2.827<br>(-4.010) | -1.358<br>(-1.581) | 0.980<br>(1.780) | -0.020<br>(-3.023) | 0.060<br>(2.912) | 0.045<br>(2.231) | 0.008<br>(0.794) |
| St. Louis, MN | -0.087 | 0.952 | -1.675<br>(-6.572) | -0.105<br>(-0.109) | 0.180<br>(0.808) | 0.001<br>(0.834) | -0.022<br>(-3.310) | -0.005<br>(-1.070) | 0.001<br>(0.311) |
| Scott, MN | -0.093 | 0.448 | -2.854<br>(-1.895) | -1.653<br>(-1.451) | 0.500<br>(0.939) | -0.015<br>(-1.606) | 0.065<br>(1.596) | 0.045<br>(1.288) | 0.061<br>(2.246) |
| Sherburne, MN | 0.091 | 0.831 | -6.002<br>(-6.377) | 1.528<br>(1.566) | -0.485<br>(-1.750) | -0.006<br>(-1.146) | 0.077<br>(2.785) | 0.043<br>(2.292) | 0.054<br>(3.783) |
| Sibley, MN | -0.031 | 0.892 | -3.467<br>(-9.807) | 0.090<br>(0.059) | -0.687<br>(-3.380) | 0.008<br>(2.339) | -0.081<br>(-5.615) | -0.000<br>(-0.023) | 0.007<br>(1.612) |
| Stearns, MN | -0.014 | 0.983 | -1.622<br>(-15.237) | 0.158<br>(0.859) | 0.057<br>(0.445) | 0.000<br>(0.271) | -0.006<br>(-2.334) | 0.005<br>(0.917) | 0.009<br>(4.907) |
| Wabasha, MN | -0.042 | 0.861 | -2.237<br>(-7.021) | -0.408<br>(-0.429) | 0.028<br>(0.175) | 0.000<br>(0.001) | -0.025<br>(-2.203) | 0.002<br>(0.251) | 0.005<br>(1.365) |
| Washington, MN | -0.367 | 0.355 | -1.602<br>(-1.052) | 1.992<br>(1.395) | 1.495<br>(1.618) | -0.012<br>(-1.086) | 0.023<br>(0.655) | 0.032<br>(0.795) | -0.005<br>(-0.216) |
| Wright, MN | -0.025 | 0.586 | -3.544<br>(-2.186) | 0.805<br>(0.417) | 1.160<br>(0.822) | -0.006<br>(-0.464) | 0.006<br>(0.181) | 0.044<br>(1.280) | 0.030<br>(1.782) |
| Benton, MS | -0.080 | 0.802 | -3.442<br>(-5.552) | 0.078<br>(0.243) | -0.039<br>(-0.367) | 0.021<br>(2.471) | -0.142<br>(-3.374) | -0.051<br>(-2.051) | 0.007<br>(0.507) |
| Copiah, MS | -0.001 | 0.999 | -1.898<br>(-78.915) | 0.239<br>(1.471) | 0.024<br>(1.670) | -0.000<br>(-0.425) | -0.005<br>(-3.857) | 0.005<br>(3.171) | 0.005<br>(4.697) |

| County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator | Constant |
|---|---|---|---|---|---|---|---|---|---|
| DeSoto, MS | -0.125 | 0.346 | -2.976<br>(-2.118) | 0.738<br>(0.670) | 1.112<br>(2.117) | -0.015<br>(-1.791) | 0.026<br>(0.923) | 0.050<br>(2.640) | 0.038<br>(2.246) |
| Forrest, MS | -0.060 | 0.995 | -1.496<br>(-42.838) | 0.059<br>(0.995) | 0.067<br>(1.678) | -0.000<br>(-0.187) | -0.001<br>(-0.145) | 0.006<br>(3.540) | 0.005<br>(6.471) |
| Hancock, MS | -0.317 | 0.852 | -1.237<br>(-7.610) | -0.494<br>(-1.077) | -0.558<br>(-1.485) | 0.005<br>(1.125) | -0.092<br>(-5.198) | 0.031<br>(1.088) | 0.021<br>(2.112) |
| Harrison, MS | -0.436 | 0.915 | -1.078<br>(-6.251) | -1.480<br>(-2.334) | 0.164<br>(1.042) | -0.002<br>(-0.784) | -0.023<br>(-2.493) | -0.020<br>(-3.205) | 0.024<br>(3.918) |
| Hinds, MS | -0.071 | 0.871 | -1.675<br>(-7.350) | -0.250<br>(-1.007) | 0.011<br>(0.116) | -0.002<br>(-1.218) | 0.019<br>(2.248) | 0.005<br>(1.525) | 0.001<br>(0.723) |
| Jackson, MS | 0.025 | 0.973 | -2.146<br>(-15.609) | -0.801<br>(-1.685) | -0.034<br>(-0.227) | 0.001<br>(0.249) | -0.023<br>(-3.026) | -0.006<br>(-2.108) | 0.013<br>(6.456) |
| Lamar, MS | -1.202 | 0.494 | -0.552<br>(-1.467) | -1.269<br>(-2.271) | -0.104<br>(-0.265) | -0.007<br>(-1.307) | 0.012<br>(0.339) | 0.013<br>(1.397) | 0.024<br>(2.063) |
| Madison, MS | -0.468 | 0.674 | -1.007<br>(-2.212) | -0.538<br>(-1.413) | -0.145<br>(-0.750) | -0.001<br>(-0.401) | 0.007<br>(0.437) | 0.001<br>(0.123) | 0.028<br>(9.405) |
| Marshall, MS | -0.091 | 0.742 | -3.309<br>(-5.023) | 0.588<br>(0.804) | -0.375<br>(-0.886) | 0.005<br>(0.865) | -0.145<br>(-3.095) | 0.048<br>(1.348) | 0.035<br>(2.172) |
| Perry, MS | -0.185 | 0.994 | -1.259<br>(-21.740) | -0.228<br>(-2.222) | 0.100<br>(3.759) | -0.002<br>(-1.083) | -0.021<br>(-3.284) | -0.027<br>(-9.444) | 0.000<br>(0.015) |
| Rankin, MS | -0.105 | 0.893 | -1.586<br>(-7.715) | -0.526<br>(-1.172) | 0.022<br>(0.157) | -0.005<br>(-1.468) | 0.021<br>(1.709) | 0.015<br>(2.171) | 0.021<br>(5.057) |
| Simpson, MS | -0.251 | 0.878 | -1.288<br>(-6.476) | -0.002<br>(-0.005) | 0.110<br>(1.449) | 0.005<br>(1.415) | -0.068<br>(-3.948) | -0.021<br>(-1.871) | 0.000<br>(0.032) |
| Tate, MS | -0.131 | 0.756 | -2.929<br>(-4.590) | 0.629<br>(0.211) | -0.028<br>(-0.081) | 0.002<br>(0.262) | -0.057<br>(-1.713) | -0.003<br>(-0.115) | 0.026<br>(2.072) |

| County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator | Constant |
|---|---|---|---|---|---|---|---|---|---|
| Tunica, MS | -0.423 | 0.862 | -1.579<br>(-2.612) | 0.966<br>(0.548) | 0.111<br>(0.546) | -0.014<br>(-1.767) | -0.158<br>(-3.939) | 0.248<br>(7.333) | 0.044<br>(2.553) |
| Yazoo, MS | -0.039 | 0.974 | -1.770<br>(-12.077) | -0.231<br>(-0.980) | 0.036<br>(0.668) | -0.005<br>(-2.608) | 0.032<br>(2.698) | 0.024<br>(2.021) | 0.006<br>(1.744) |
| Andrew, MO | -0.146 | 0.789 | -1.678<br>(-5.325) | -0.649<br>(-1.517) | 0.052<br>(0.391) | -0.004<br>(-1.194) | 0.030<br>(1.623) | 0.020<br>(1.646) | 0.009<br>(1.720) |
| Bates, MO | -0.332 | 0.727 | -1.611<br>(-5.263) | -0.499<br>(-0.492) | 0.281<br>(1.246) | 0.007<br>(1.806) | -0.098<br>(-5.232) | -0.025<br>(-1.141) | -0.009<br>(-1.149) |
| Boone, MO | -0.079 | 0.929 | -1.552<br>(-8.631) | 0.525<br>(1.349) | 0.014<br>(0.057) | 0.001<br>(0.323) | -0.006<br>(-0.590) | 0.013<br>(2.489) | 0.017<br>(4.349) |
| Buchanan, MO | -0.133 | 0.977 | -1.715<br>(-16.892) | -0.125<br>(-1.165) | 0.044<br>(0.717) | 0.001<br>(1.537) | -0.020<br>(-7.350) | 0.004<br>(1.183) | 0.001<br>(0.775) |
| Caldwell, MO | -0.323 | 0.709 | -1.635<br>(-3.747) | -1.000<br>(-1.012) | 1.022<br>(1.801) | 0.012<br>(1.064) | -0.174<br>(-4.049) | -0.048<br>(-1.128) | -0.015<br>(-0.858) |
| Callaway, MO | 0.044 | 0.973 | -1.340<br>(-23.111) | -0.247<br>(-0.658) | -0.116<br>(-1.247) | 0.004<br>(2.270) | -0.024<br>(-2.683) | -0.010<br>(-1.963) | 0.002<br>(1.467) |
| Cass, MO | -0.075 | 0.642 | -2.747<br>(-2.213) | 0.805<br>(0.702) | 1.343<br>(3.280) | -0.009<br>(-1.794) | -0.031<br>(-1.537) | 0.023<br>(1.764) | 0.025<br>(2.333) |
| Christian, MO | -0.047 | 0.921 | -2.180<br>(-6.571) | 0.021<br>(0.063) | 0.296<br>(2.238) | 0.001<br>(0.151) | -0.029<br>(-2.578) | 0.006<br>(0.492) | 0.026<br>(5.507) |
| Clay, MO | 2.922 | 0.350 | 0.380<br>(0.203) | -1.448<br>(-2.114) | 1.671<br>(2.038) | -0.016<br>(-2.018) | -0.007<br>(-0.102) | 0.051<br>(2.810) | 0.018<br>(1.074) |
| Clinton, MO | -0.026 | 0.886 | -3.176<br>(-9.680) | 0.829<br>(4.033) | 0.226<br>(1.792) | 0.001<br>(0.412) | -0.038<br>(-3.229) | -0.003<br>(-0.325) | 0.006<br>(1.522) |
| Cole, MO | -0.073 | 0.984 | -1.158<br>(-11.839) | 0.180<br>(0.451) | -0.010<br>(-0.222) | 0.001<br>(1.105) | -0.012<br>(-3.668) | -0.000<br>(-0.234) | 0.004<br>(4.580) |

| County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator | Constant |
|---|---|---|---|---|---|---|---|---|---|
| Dallas, MO | -0.015 | 0.997 | -2.344<br>(-51.015) | -0.270<br>(-1.856) | 0.063<br>(4.137) | 0.001<br>(1.070) | -0.011<br>(-3.867) | -0.002<br>(-1.449) | 0.000<br>(0.229) |
| DeKalb, MO | -0.036 | 0.963 | -2.059<br>(-18.401) | -0.041<br>(-0.443) | -0.017<br>(-0.363) | 0.003<br>(1.371) | -0.028<br>(-2.351) | -0.006<br>(-1.008) | -0.001<br>(-0.482) |
| Franklin, MO | -0.143 | 0.585 | -2.617<br>(-6.658) | 2.176<br>(0.701) | 0.039<br>(0.147) | 0.003<br>(0.589) | -0.040<br>(-5.142) | 0.012<br>(1.548) | 0.012<br>(3.235) |
| Greene, MO | -0.016 | 0.965 | -2.341<br>(-11.646) | 0.425<br>(1.286) | 0.035<br>(0.435) | 0.001<br>(0.470) | -0.006<br>(-1.419) | 0.004<br>(1.006) | 0.017<br>(6.690) |
| Jackson, MO | 0.011 | 0.932 | -3.607<br>(-9.665) | 0.967<br>(1.952) | 0.264<br>(1.638) | -0.002<br>(-0.566) | -0.006<br>(-1.041) | 0.017<br>(1.705) | 0.016<br>(3.968) |
| Jasper, MO | 0.090 | 0.912 | -1.801<br>(-18.843) | 1.665<br>(5.733) | -0.251<br>(-2.111) | 0.002<br>(2.454) | -0.000<br>(-0.073) | 0.073<br>(18.067) | 0.009<br>(5.647) |
| Jefferson, MO | -0.012 | 0.957 | -3.989<br>(-11.320) | 0.932<br>(1.087) | 0.194<br>(1.543) | -0.002<br>(-0.945) | -0.010<br>(-3.083) | -0.003<br>(-0.508) | 0.018<br>(6.208) |
| Lafayette, MO | -0.205 | 0.716 | -2.025<br>(-3.922) | -0.203<br>(-0.058) | 0.117<br>(0.449) | 0.003<br>(0.754) | -0.074<br>(-2.681) | 0.005<br>(0.275) | 0.001<br>(0.103) |
| Lincoln, MO | -1.580 | 0.362 | -0.550<br>(-0.437) | 0.894<br>(0.588) | 0.907<br>(2.338) | 0.001<br>(0.075) | -0.066<br>(-0.985) | 0.008<br>(0.342) | -0.012<br>(-0.644) |
| McDonald, MO | 0.022 | 0.974 | -2.079<br>(-19.500) | 0.032<br>(0.096) | -0.120<br>(-1.273) | 0.004<br>(1.634) | -0.032<br>(-2.761) | -0.014<br>(-1.851) | -0.001<br>(-0.337) |
| Moniteau, MO | 0.013 | 0.999 | -1.287<br>(-135.817) | -0.010<br>(-0.376) | -0.002<br>(-0.414) | 0.000<br>(1.478) | -0.001<br>(-1.565) | -0.001<br>(-1.581) | 0.000<br>(0.499) |
| Newton, MO | -0.020 | 0.992 | -1.501<br>(-35.576) | 0.274<br>(0.968) | 0.133<br>(1.607) | 0.002<br>(2.593) | -0.019<br>(-5.834) | -0.004<br>(-1.917) | 0.002<br>(1.987) |
| Osage, MO | -0.171 | 0.960 | -1.041<br>(-8.813) | 0.112<br>(0.309) | 0.177<br>(2.075) | 0.002<br>(1.265) | -0.020<br>(-2.619) | 0.009<br>(0.921) | 0.001<br>(0.508) |

| County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator | Constant |
|---|---|---|---|---|---|---|---|---|---|
| Platte, MO | -0.848 | -0.016 | -0.880<br>(-0.657) | -0.010<br>(-0.008) | 0.726<br>(1.710) | -0.008<br>(-0.634) | 0.025<br>(0.467) | 0.030<br>(0.747) | 0.020<br>(0.665) |
| Polk, MO | -0.084 | 0.960 | -2.017<br>(-14.442) | 0.301<br>(1.687) | 0.056<br>(0.720) | 0.005<br>(4.317) | -0.031<br>(-5.435) | 0.000<br>(0.073) | 0.006<br>(3.752) |
| Ray, MO | -0.155 | 0.746 | -2.253<br>(-4.420) | 0.556<br>(0.431) | 0.231<br>(1.780) | 0.002<br>(0.610) | -0.052<br>(-2.594) | 0.010<br>(1.032) | 0.003<br>(0.579) |
| St. Charles, MO | -0.180 | 0.751 | -2.385<br>(-1.326) | -0.758<br>(-0.932) | 0.886<br>(1.367) | -0.009<br>(-1.486) | 0.009<br>(0.686) | 0.022<br>(1.317) | 0.038<br>(1.914) |
| St. Louis, MO | 0.008 | 0.962 | -4.324<br>(-10.074) | -0.698<br>(-1.426) | 0.176<br>(0.855) | -0.001<br>(-1.964) | 0.013<br>(2.487) | 0.006<br>(2.508) | 0.006<br>(4.740) |
| Warren, MO | -0.491 | 0.594 | -1.370<br>(-3.031) | 0.863<br>(0.980) | 0.289<br>(1.104) | 0.006<br>(0.791) | -0.084<br>(-5.768) | 0.015<br>(0.826) | 0.009<br>(1.127) |
| Webster, MO | 0.021 | 0.955 | -2.563<br>(-9.285) | -1.068<br>(-2.639) | 0.177<br>(1.255) | -0.005<br>(-2.070) | 0.021<br>(1.768) | 0.012<br>(1.474) | 0.018<br>(5.042) |
| Saint Louis City, MO | -0.371 | 0.876 | -1.638<br>(-3.524) | -1.508<br>(-2.253) | 0.354<br>(2.613) | 0.003<br>(1.447) | -0.036<br>(-4.540) | -0.003<br>(-0.618) | -0.009<br>(-2.278) |
| Carbon, MT | -0.126 | 0.882 | -2.346<br>(-8.720) | -0.375<br>(-0.572) | 0.084<br>(1.404) | 0.003<br>(0.800) | -0.063<br>(-6.099) | -0.011<br>(-0.953) | 0.012<br>(2.282) |
| Cascade, MT | -0.176 | 0.920 | -1.600<br>(-6.807) | -0.372<br>(-1.713) | 0.249<br>(1.383) | 0.001<br>(0.896) | -0.025<br>(-6.397) | 0.003<br>(0.630) | 0.012<br>(4.777) |
| Golden Valley, MT | 0.002 | 0.991 | -3.359<br>(-48.943) | -0.134<br>(-2.591) | -0.086<br>(-2.033) | 0.007<br>(3.161) | -0.051<br>(-5.295) | -0.068<br>(-10.413) | -0.002<br>(-0.508) |
| Missoula, MT | -0.038 | 0.908 | -1.890<br>(-7.414) | 0.206<br>(0.608) | 0.173<br>(1.371) | -0.002<br>(-0.924) | -0.045<br>(-4.844) | 0.012<br>(2.246) | 0.019<br>(4.545) |
| Yellowstone, MT | -0.650 | 0.415 | -1.052<br>(-4.038) | 0.130<br>(0.239) | 0.198<br>(0.516) | 0.004<br>(1.105) | -0.030<br>(-2.978) | 0.015<br>(1.750) | 0.029<br>(3.534) |

| County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator | Constant |
|---|---|---|---|---|---|---|---|---|---|
| Cass, NE | -0.073 | 0.867 | -3.697<br>(-6.766) | 1.586<br>(2.344) | -0.218<br>(-1.081) | -0.002<br>(-0.690) | -0.019<br>(-1.290) | 0.008<br>(0.702) | 0.017<br>(2.693) |
| Dakota, NE | -0.060 | 0.972 | -1.684<br>(-19.556) | 0.058<br>(0.516) | 0.041<br>(0.316) | 0.001<br>(0.431) | -0.016<br>(-2.195) | -0.020<br>(-2.234) | 0.003<br>(0.701) |
| Dixon, NE | -0.199 | 0.948 | -1.365<br>(-18.086) | 0.809<br>(0.547) | 0.306<br>(3.604) | 0.003<br>(0.726) | -0.077<br>(-7.600) | 0.006<br>(0.677) | 0.001<br>(0.124) |
| Douglas, NE | 0.067 | 0.705 | -7.654<br>(-2.807) | -0.258<br>(-0.433) | -0.144<br>(-0.313) | -0.008<br>(-1.754) | 0.072<br>(2.331) | 0.030<br>(1.779) | 0.079<br>(4.051) |
| Lancaster, NE | -0.237 | 0.416 | -2.350<br>(-1.459) | 0.008<br>(0.004) | 0.382<br>(0.892) | -0.009<br>(-1.166) | -0.006<br>(-0.258) | 0.047<br>(1.470) | 0.037<br>(2.756) |
| Sarpy, NE | 1.243 | 0.275 | 0.956<br>(0.423) | -1.755<br>(-2.351) | 1.090<br>(1.078) | -0.014<br>(-1.796) | 0.024<br>(0.885) | 0.029<br>(1.089) | 0.028<br>(0.943) |
| Saunders, NE | -0.125 | 0.863 | -3.103<br>(-5.738) | 0.467<br>(0.772) | 0.551<br>(2.169) | -0.009<br>(-3.071) | -0.001<br>(-0.089) | 0.027<br>(2.993) | 0.025<br>(3.590) |
| Seward, NE | -0.243 | 0.706 | -2.318<br>(-5.309) | -1.397<br>(-1.620) | -0.050<br>(-0.177) | 0.002<br>(0.690) | -0.057<br>(-5.931) | 0.013<br>(1.544) | 0.027<br>(3.541) |
| Washington, NE | -0.214 | 0.618 | -2.430<br>(-3.215) | 1.570<br>(1.010) | 0.156<br>(1.446) | 0.001<br>(0.178) | -0.044<br>(-3.069) | 0.007<br>(0.465) | 0.012<br>(1.354) |
| Churchill, NV | 0.039 | 0.982 | -1.535<br>(-17.246) | -0.206<br>(-0.443) | 0.044<br>(1.001) | 0.001<br>(0.425) | -0.024<br>(-2.193) | -0.005<br>(-0.890) | 0.003<br>(1.385) |
| Clark, NV | 0.002 | 0.963 | -5.334<br>(-6.287) | 0.590<br>(0.430) | 0.262<br>(0.600) | 0.003<br>(0.463) | -0.063<br>(-2.346) | 0.009<br>(1.095) | 0.049<br>(1.892) |
| Storey, NV | 0.020 | 0.962 | -3.265<br>(-10.084) | -0.918<br>(-0.926) | -0.191<br>(-1.723) | 0.006<br>(1.006) | -0.117<br>(-3.676) | -0.005<br>(-0.397) | 0.014<br>(2.860) |
| Washoe, NV | 0.020 | 0.971 | -3.269<br>(-15.410) | 0.509<br>(1.358) | 0.415<br>(2.796) | -0.005<br>(-1.470) | -0.010<br>(-1.292) | 0.022<br>(1.435) | 0.035<br>(4.617) |

| County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator | Constant |
|---|---|---|---|---|---|---|---|---|---|
| Hillsborough, NH | 0.047 | 0.947 | -4.692<br>(-5.318) | -0.542<br>(-0.819) | 0.024<br>(0.136) | -0.004<br>(-1.483) | 0.029<br>(2.984) | 0.007<br>(0.765) | 0.027<br>(2.677) |
| Merrimack, NH | 0.005 | 0.998 | -1.637<br>(-49.468) | 0.375<br>(2.742) | 0.064<br>(2.709) | 0.000<br>(0.909) | -0.005<br>(-4.654) | 0.001<br>(0.510) | 0.005<br>(5.814) |
| Rockingham, NH | 0.046 | 0.974 | -7.835<br>(-14.131) | 0.996<br>(2.020) | -0.151<br>(-1.318) | 0.001<br>(0.504) | 0.014<br>(3.481) | -0.005<br>(-0.498) | 0.049<br>(14.447) |
| Strafford, NH | -0.001 | 0.663 | -5.723<br>(-5.947) | 0.588<br>(0.418) | 0.033<br>(0.088) | -0.006<br>(-0.877) | 0.044<br>(1.598) | 0.033<br>(1.784) | 0.039<br>(4.334) |
| Atlantic, NJ | -0.012 | 0.941 | -1.973<br>(-5.239) | -0.005<br>(-0.032) | 0.200<br>(0.892) | -0.004<br>(-1.586) | 0.031<br>(2.296) | 0.007<br>(1.277) | 0.004<br>(0.651) |
| Bergen, NJ | -0.018 | 0.685 | -4.703<br>(-2.828) | -0.374<br>(-0.649) | 0.235<br>(1.079) | -0.006<br>(-1.712) | 0.048<br>(1.496) | 0.028<br>(1.983) | 0.016<br>(1.554) |
| Burlington, NJ | 0.018 | 0.647 | -4.637<br>(-6.561) | 0.269<br>(0.608) | 0.574<br>(1.185) | -0.006<br>(-1.458) | 0.057<br>(2.191) | 0.009<br>(0.991) | 0.020<br>(2.802) |
| Camden, NJ | -0.035 | 0.333 | -3.730<br>(-4.861) | 0.279<br>(0.760) | -0.121<br>(-0.274) | -0.009<br>(-1.324) | 0.068<br>(1.616) | 0.033<br>(1.272) | 0.009<br>(0.944) |
| Cape May, NJ | 0.012 | 0.994 | -3.426<br>(-22.711) | -0.310<br>(-6.506) | -0.106<br>(-2.610) | 0.001<br>(1.189) | 0.001<br>(1.002) | -0.002<br>(-0.627) | 0.005<br>(3.366) |
| Cumberland, NJ | 0.059 | 0.982 | -2.415<br>(-12.476) | 0.061<br>(0.861) | -0.052<br>(-0.723) | -0.001<br>(-1.562) | 0.019<br>(3.364) | -0.001<br>(-0.336) | 0.006<br>(2.883) |
| Essex, NJ | -1.567 | 0.561 | -0.568<br>(-0.520) | -0.214<br>(-1.958) | 1.134<br>(3.490) | -0.006<br>(-1.365) | -0.000<br>(-0.011) | 0.031<br>(2.537) | -0.004<br>(-0.375) |
| Gloucester, NJ | 0.009 | 0.593 | -4.462<br>(-3.833) | -0.327<br>(-1.174) | 0.093<br>(0.221) | -0.003<br>(-0.561) | 0.056<br>(1.722) | 0.008<br>(0.564) | 0.026<br>(1.923) |
| Hudson, NJ | 0.984 | 0.437 | 1.267<br>(2.172) | -0.059<br>(-0.135) | 1.123<br>(2.210) | 0.006<br>(0.598) | -0.082<br>(-1.916) | 0.046<br>(1.904) | -0.028<br>(-1.648) |

| County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator | Constant |
|---|---|---|---|---|---|---|---|---|---|
| Hunterdon, NJ | -0.141 | 0.248 | -2.978<br>(-1.550) | 0.084<br>(0.196) | 0.847<br>(1.316) | -0.004<br>(-0.807) | 0.028<br>(0.769) | 0.025<br>(1.037) | 0.006<br>(0.656) |
| Mercer, NJ | -0.446 | 0.383 | -1.446<br>(-1.328) | -0.163<br>(-0.493) | 0.699<br>(1.153) | -0.004<br>(-1.037) | 0.015<br>(0.434) | 0.046<br>(3.218) | -0.000<br>(-0.049) |
| Middlesex, NJ | -1.293 | 0.302 | -0.672<br>(-0.395) | -0.449<br>(-1.626) | 1.136<br>(1.960) | -0.009<br>(-1.903) | 0.005<br>(0.113) | 0.033<br>(1.560) | -0.005<br>(-0.303) |
| Monmouth, NJ | -0.030 | 0.546 | -4.441<br>(-3.570) | -0.188<br>(-0.689) | 0.365<br>(0.829) | -0.007<br>(-1.182) | 0.051<br>(1.452) | 0.025<br>(0.951) | 0.013<br>(4.965) |
| Morris, NJ | -0.009 | 0.751 | -4.889<br>(-3.595) | -0.313<br>(-1.034) | 0.519<br>(1.693) | -0.002<br>(-1.128) | 0.011<br>(0.784) | 0.010<br>(0.985) | 0.020<br>(2.291) |
| Ocean, NJ | -0.308 | 0.338 | -1.989<br>(-1.088) | -0.025<br>(-0.084) | 0.850<br>(1.242) | -0.008<br>(-1.083) | 0.019<br>(0.376) | 0.043<br>(1.353) | 0.003<br>(0.210) |
| Passaic, NJ | -1.380 | 0.073 | -0.635<br>(-0.337) | -0.482<br>(-0.835) | 0.834<br>(1.546) | -0.012<br>(-2.254) | 0.001<br>(0.013) | 0.052<br>(2.411) | -0.020<br>(-0.946) |
| Salem, NJ | 0.010 | 0.921 | -4.467<br>(-8.937) | -0.115<br>(-0.904) | 0.009<br>(0.114) | -0.001<br>(-0.852) | 0.016<br>(1.723) | -0.019<br>(-2.740) | 0.002<br>(0.695) |
| Somerset, NJ | -0.380 | 0.089 | -1.739<br>(-1.161) | -0.317<br>(-0.805) | 0.258<br>(0.543) | -0.008<br>(-1.662) | 0.032<br>(0.979) | 0.051<br>(2.659) | 0.005<br>(0.406) |
| Sussex, NJ | -0.010 | 0.986 | -4.870<br>(-41.877) | 0.093<br>(0.984) | 0.073<br>(0.493) | -0.001<br>(-0.856) | 0.005<br>(2.736) | 0.002<br>(0.817) | 0.004<br>(4.304) |
| Union, NJ | 1.751 | 0.326 | 0.643<br>(0.227) | -0.488<br>(-0.632) | 1.342<br>(1.929) | -0.007<br>(-1.280) | -0.035<br>(-0.512) | 0.060<br>(2.390) | -0.018<br>(-0.831) |
| Warren, NJ | -0.124 | 0.814 | -2.793<br>(-2.081) | 0.585<br>(3.466) | 0.359<br>(1.192) | -0.005<br>(-1.589) | 0.026<br>(1.099) | 0.027<br>(1.411) | 0.001<br>(0.061) |
| Bernalillo, NM | 0.070 | 0.981 | -3.285<br>(-13.735) | 0.478<br>(1.507) | -0.091<br>(-0.916) | -0.001<br>(-0.926) | 0.013<br>(2.825) | 0.008<br>(2.743) | 0.015<br>(10.623) |

| County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator | Constant |
|---|---|---|---|---|---|---|---|---|---|
| Dona Ana, NM | -0.003 | 0.983 | -1.667<br>(-11.717) | -0.061<br>(-0.226) | 0.014<br>(0.123) | 0.001<br>(1.000) | -0.015<br>(-3.647) | -0.006<br>(-1.410) | 0.018<br>(9.487) |
| Sandoval, NM | 0.063 | 0.973 | -3.207<br>(-9.715) | -0.075<br>(-0.286) | -0.029<br>(-0.372) | -0.004<br>(-1.354) | -0.017<br>(-2.430) | 0.012<br>(3.177) | 0.040<br>(21.054) |
| Santa Fe, NM | 0.211 | 0.891 | -2.406<br>(-5.315) | -0.526<br>(-1.068) | -0.670<br>(-2.259) | -0.005<br>(-1.388) | 0.063<br>(2.509) | 0.018<br>(1.654) | 0.023<br>(2.979) |
| Torrance, NM | -1.329 | -0.245 | -0.587<br>(-1.380) | -0.211<br>(-0.237) | -0.153<br>(-1.147) | 0.007<br>(1.068) | -0.056<br>(-1.424) | 0.004<br>(0.167) | 0.005<br>(0.599) |
| Valencia, NM | -0.233 | 0.783 | -1.644<br>(-9.317) | 1.820<br>(0.900) | 0.267<br>(1.415) | 0.011<br>(1.644) | -0.090<br>(-6.538) | -0.008<br>(-0.343) | 0.010<br>(1.813) |
| Albany, NY | 0.060 | 0.630 | -3.194<br>(-4.132) | -0.052<br>(-0.128) | -0.078<br>(-0.297) | -0.005<br>(-1.255) | 0.039<br>(1.650) | 0.022<br>(1.904) | 0.018<br>(2.976) |
| Bronx, NY | -0.230 | 0.738 | -2.355<br>(-1.792) | -0.369<br>(-0.656) | 0.889<br>(2.724) | -0.008<br>(-1.889) | 0.012<br>(0.568) | 0.007<br>(0.717) | 0.012<br>(1.045) |
| Broome, NY | 0.082 | 0.932 | -2.462<br>(-10.093) | 0.320<br>(2.084) | 0.297<br>(1.650) | -0.004<br>(-2.757) | 0.025<br>(3.037) | 0.012<br>(3.170) | 0.005<br>(3.311) |
| Chemung, NY | -0.072 | 0.993 | -1.651<br>(-27.753) | 0.311<br>(4.376) | -0.008<br>(-0.353) | -0.001<br>(-2.247) | -0.003<br>(-4.526) | 0.004<br>(3.831) | 0.005<br>(9.493) |
| Dutchess, NY | 0.018 | 0.987 | -5.654<br>(-46.989) | 0.414<br>(1.248) | 0.064<br>(1.431) | 0.001<br>(1.054) | 0.003<br>(1.253) | -0.001<br>(-0.571) | 0.020<br>(11.497) |
| Erie, NY | 0.042 | 0.855 | -3.178<br>(-5.298) | -0.021<br>(-0.182) | -0.020<br>(-0.085) | -0.004<br>(-2.102) | 0.036<br>(2.191) | 0.009<br>(1.308) | 0.008<br>(2.632) |
| Herkimer, NY | -0.284 | 0.975 | -1.185<br>(-14.228) | 0.323<br>(1.024) | 0.022<br>(0.409) | 0.001<br>(0.659) | -0.038<br>(-9.159) | 0.000<br>(0.040) | 0.002<br>(0.837) |
| Kings, NY | -0.062 | 0.829 | -3.896<br>(-2.464) | -0.011<br>(-0.051) | 0.732<br>(3.101) | -0.004<br>(-1.350) | 0.001<br>(0.102) | 0.002<br>(0.172) | 0.017<br>(1.227) |

| County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator | Constant |
|---|---|---|---|---|---|---|---|---|---|
| Livingston, NY | -0.289 | 0.911 | -1.240<br>(-9.604) | -0.176<br>(-0.550) | 0.040<br>(0.575) | 0.000<br>(0.021) | -0.019<br>(-4.266) | 0.006<br>(1.510) | 0.003<br>(1.823) |
| Madison, NY | -0.754 | 0.267 | -0.825<br>(-1.430) | -0.572<br>(-2.337) | 0.239<br>(0.648) | 0.006<br>(1.765) | -0.028<br>(-0.965) | -0.020<br>(-1.184) | 0.003<br>(0.437) |
| Monroe, NY | 0.082 | 0.927 | -2.299<br>(-7.912) | 0.095<br>(0.805) | 0.083<br>(1.112) | -0.002<br>(-1.824) | 0.024<br>(2.538) | 0.004<br>(1.775) | 0.009<br>(5.501) |
| Nassau, NY | 0.032 | 0.981 | -6.127<br>(-13.230) | -0.111<br>(-0.843) | -0.117<br>(-0.520) | -0.002<br>(-2.303) | 0.015<br>(3.673) | 0.003<br>(0.958) | 0.012<br>(4.010) |
| New York, NY | -0.015 | 0.548 | -4.753<br>(-3.982) | -0.665<br>(-1.153) | 0.168<br>(0.638) | -0.007<br>(-0.961) | 0.059<br>(1.836) | 0.017<br>(1.034) | 0.030<br>(4.008) |
| Niagara, NY | -0.054 | 0.988 | -2.433<br>(-21.527) | -0.016<br>(-0.278) | -0.025<br>(-0.524) | 0.001<br>(1.290) | -0.012<br>(-5.877) | 0.001<br>(0.876) | 0.006<br>(6.667) |
| Oneida, NY | -0.050 | 0.989 | -1.641<br>(-23.830) | -0.023<br>(-0.174) | -0.013<br>(-0.306) | 0.001<br>(2.009) | -0.009<br>(-4.897) | -0.001<br>(-1.701) | 0.003<br>(7.349) |
| Onondaga, NY | -0.067 | 0.972 | -1.905<br>(-15.179) | -0.200<br>(-5.184) | -0.095<br>(-0.816) | -0.001<br>(-2.835) | 0.007<br>(2.381) | 0.002<br>(2.097) | 0.008<br>(9.906) |
| Ontario, NY | -0.055 | 0.923 | -1.747<br>(-10.002) | -0.613<br>(-3.644) | 0.093<br>(1.357) | -0.001<br>(-0.929) | 0.010<br>(1.234) | 0.004<br>(0.892) | 0.017<br>(10.169) |
| Orange, NY | 0.051 | 0.945 | -6.961<br>(-9.647) | -0.012<br>(-0.114) | -0.456<br>(-2.615) | -0.005<br>(-3.137) | 0.029<br>(3.102) | 0.002<br>(0.240) | 0.054<br>(7.035) |
| Orleans, NY | -0.200 | 0.959 | -1.394<br>(-20.319) | 0.480<br>(1.516) | -0.024<br>(-0.665) | 0.000<br>(0.475) | -0.023<br>(-10.218) | 0.006<br>(1.709) | 0.004<br>(1.584) |
| Oswego, NY | -0.074 | 0.986 | -1.881<br>(-28.937) | 0.872<br>(2.418) | 0.109<br>(1.954) | -0.000<br>(-0.464) | -0.008<br>(-3.558) | 0.003<br>(1.527) | 0.007<br>(6.564) |
| Putnam, NY | -0.071 | 0.886 | -3.764<br>(-10.484) | 0.052<br>(0.055) | 0.168<br>(0.994) | 0.001<br>(0.625) | -0.027<br>(-3.251) | 0.007<br>(1.077) | -0.002<br>(-0.472) |

| County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator | Constant |
|---|---|---|---|---|---|---|---|---|---|
| Queens, NY | -14.892 | 0.803 | -0.066<br>(-0.069) | -0.263<br>(-1.111) | 1.631<br>(4.020) | -0.000<br>(-0.003) | -0.020<br>(-0.836) | 0.017<br>(1.406) | -0.005<br>(-0.637) |
| Rensselaer, NY | 0.030 | 0.949 | -2.916<br>(-13.499) | -0.240<br>(-1.342) | -0.017<br>(-0.117) | -0.001<br>(-0.706) | 0.015<br>(2.008) | -0.000<br>(-0.124) | 0.009<br>(4.551) |
| Richmond, NY | 0.026 | 0.960 | -5.898<br>(-11.993) | -0.140<br>(-1.275) | 0.104<br>(0.998) | -0.005<br>(-2.673) | 0.031<br>(6.985) | 0.001<br>(0.140) | 0.018<br>(5.945) |
| Rockland, NY | 0.027 | 0.908 | -5.944<br>(-8.065) | -0.231<br>(-1.215) | 0.005<br>(0.026) | -0.002<br>(-0.843) | 0.027<br>(2.326) | 0.005<br>(0.640) | 0.026<br>(4.108) |
| Saratoga, NY | -0.036 | 0.808 | -2.448<br>(-5.646) | -0.497<br>(-1.656) | 0.135<br>(0.986) | -0.002<br>(-1.148) | 0.011<br>(1.344) | 0.017<br>(5.725) | 0.029<br>(9.036) |
| Schenectady, NY | -0.003 | 0.918 | -2.664<br>(-11.912) | 0.131<br>(0.248) | 0.171<br>(1.047) | -0.003<br>(-1.327) | 0.011<br>(1.139) | 0.007<br>(1.449) | 0.008<br>(3.730) |
| Schoharie, NY | -0.545 | 0.474 | -1.090<br>(-3.353) | -0.493<br>(-1.756) | -0.112<br>(-0.407) | 0.006<br>(1.926) | -0.069<br>(-4.324) | -0.038<br>(-2.427) | -0.008<br>(-1.248) |
| Suffolk, NY | 0.010 | 0.990 | -5.402<br>(-37.592) | -0.217<br>(-4.246) | -0.045<br>(-0.404) | 0.001<br>(1.139) | -0.000<br>(-0.047) | -0.003<br>(-1.614) | 0.011<br>(11.396) |
| Tioga, NY | -0.326 | 0.931 | -1.228<br>(-11.540) | 0.052<br>(0.098) | 0.007<br>(0.089) | 0.002<br>(1.643) | -0.048<br>(-10.387) | -0.019<br>(-4.308) | 0.003<br>(0.967) |
| Ulster, NY | 0.010 | 0.998 | -2.838<br>(-51.711) | -0.258<br>(-3.112) | 0.118<br>(2.299) | -0.001<br>(-2.091) | 0.002<br>(2.953) | -0.001<br>(-0.864) | 0.007<br>(11.834) |
| Warren, NY | -0.085 | 0.993 | -1.379<br>(-39.250) | -0.074<br>(-1.256) | 0.089<br>(1.664) | 0.002<br>(5.097) | -0.015<br>(-11.673) | -0.004<br>(-7.476) | 0.005<br>(6.835) |
| Washington, NY | -0.176 | 0.945 | -1.224<br>(-10.338) | 0.447<br>(0.721) | 0.110<br>(0.957) | 0.002<br>(1.625) | -0.023<br>(-3.791) | -0.009<br>(-1.494) | 0.002<br>(0.662) |
| Wayne, NY | 0.054 | 0.980 | -2.161<br>(-14.540) | 0.222<br>(1.926) | 0.025<br>(0.926) | -0.000<br>(-0.598) | 0.007<br>(2.370) | -0.001<br>(-0.503) | 0.006<br>(7.655) |

| County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator | Constant |
|---|---|---|---|---|---|---|---|---|---|
| Westchester, NY | -6.921 | 0.592 | -0.141<br>(-0.173) | -0.699<br>(-1.703) | 1.165<br>(2.527) | -0.007<br>(-1.960) | -0.006<br>(-0.316) | 0.020<br>(1.555) | -0.019<br>(-2.097) |
| Yates, NY | -0.401 | 0.455 | -1.089<br>(-3.275) | 0.988<br>(0.574) | 0.025<br>(0.101) | 0.006<br>(1.863) | -0.044<br>(-2.069) | -0.006<br>(-0.694) | 0.006<br>(1.379) |
| Alamance, NC | -0.013 | 0.965 | -1.630<br>(-9.325) | 0.143<br>(0.508) | 0.265<br>(3.052) | -0.002<br>(-1.148) | -0.002<br>(-0.448) | 0.003<br>(0.501) | 0.017<br>(6.518) |
| Alexander, NC | -0.068 | 0.856 | -1.480<br>(-6.488) | -0.608<br>(-2.558) | -0.038<br>(-0.485) | 0.003<br>(1.511) | -0.042<br>(-2.744) | -0.008<br>(-1.533) | 0.003<br>(1.099) |
| Brunswick, NC | -0.283 | 0.693 | -0.992<br>(-5.290) | 0.000<br>(0.001) | 0.381<br>(1.246) | 0.000<br>(0.083) | -0.062<br>(-3.539) | -0.000<br>(-0.009) | 0.021<br>(2.275) |
| Buncombe, NC | -0.064 | 0.890 | -1.557<br>(-4.738) | 0.286<br>(0.673) | 0.342<br>(1.272) | -0.004<br>(-0.855) | -0.004<br>(-0.590) | 0.001<br>(0.066) | 0.015<br>(2.032) |
| Burke, NC | -0.220 | 0.901 | -1.209<br>(-8.618) | -0.031<br>(-0.157) | 0.125<br>(1.105) | 0.002<br>(2.361) | -0.055<br>(-7.198) | -0.002<br>(-0.428) | 0.003<br>(0.760) |
| Cabarrus, NC | -0.087 | 0.310 | -1.990<br>(-3.499) | -0.441<br>(-0.576) | 0.533<br>(1.316) | -0.015<br>(-1.358) | 0.071<br>(1.975) | 0.044<br>(1.563) | 0.049<br>(3.185) |
| Caldwell, NC | -0.221 | 0.941 | -1.207<br>(-8.412) | -0.917<br>(-5.308) | 0.099<br>(2.346) | -0.002<br>(-1.437) | -0.025<br>(-4.129) | 0.007<br>(1.558) | 0.000<br>(0.134) |
| Catawba, NC | 0.106 | 0.949 | -1.994<br>(-14.060) | 1.446<br>(1.400) | -0.002<br>(-0.023) | 0.002<br>(0.494) | 0.002<br>(0.366) | -0.001<br>(-0.161) | 0.006<br>(2.169) |
| Chatham, NC | -0.011 | 0.822 | -2.328<br>(-8.796) | -0.303<br>(-1.276) | 0.318<br>(1.545) | -0.003<br>(-0.885) | -0.020<br>(-3.410) | 0.023<br>(1.811) | 0.047<br>(14.734) |
| Cleveland, NC | 0.005 | 0.997 | -1.713<br>(-35.125) | 0.491<br>(10.469) | 0.052<br>(0.928) | 0.000<br>(0.848) | -0.009<br>(-4.942) | -0.000<br>(-0.029) | 0.003<br>(6.270) |
| Cumberland, NC | -0.496 | 0.724 | -1.018<br>(-2.643) | 0.771<br>(0.975) | 0.481<br>(1.266) | 0.003<br>(0.699) | -0.036<br>(-3.048) | -0.027<br>(-2.535) | 0.006<br>(1.913) |

| County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator | Constant |
|---|---|---|---|---|---|---|---|---|---|
| Currituck, NC | -0.650 | 0.913 | -0.962<br>(-3.576) | 0.834<br>(2.060) | 0.681<br>(4.482) | -0.003<br>(-0.880) | -0.056<br>(-8.161) | 0.032<br>(3.106) | -0.007<br>(-0.761) |
| Davidson, NC | -0.199 | 0.870 | -1.861<br>(-9.910) | -0.144<br>(-0.133) | 0.394<br>(2.451) | -0.002<br>(-0.564) | -0.029<br>(-4.212) | 0.009<br>(1.996) | 0.013<br>(3.898) |
| Davie, NC | -0.196 | 0.942 | -1.871<br>(-10.418) | 1.971<br>(1.996) | 0.300<br>(2.915) | 0.009<br>(2.040) | -0.069<br>(-9.964) | 0.005<br>(0.695) | 0.005<br>(1.178) |
| Durham, NC | -0.107 | 0.791 | -1.904<br>(-2.246) | 0.252<br>(0.383) | 0.774<br>(1.240) | 0.000<br>(0.009) | 0.006<br>(0.416) | 0.003<br>(0.081) | 0.031<br>(2.347) |
| Forsyth, NC | -0.016 | 0.911 | -2.820<br>(-4.447) | 0.182<br>(0.382) | 0.396<br>(1.642) | -0.003<br>(-0.732) | -0.007<br>(-1.043) | 0.006<br>(2.066) | 0.024<br>(13.227) |
| Franklin, NC | 0.041 | 0.806 | -1.830<br>(-7.972) | 0.306<br>(0.399) | 0.144<br>(1.313) | 0.001<br>(0.115) | -0.039<br>(-3.269) | 0.016<br>(1.243) | 0.023<br>(2.067) |
| Gaston, NC | 0.082 | 0.830 | -2.993<br>(-4.804) | 0.589<br>(0.817) | 0.204<br>(1.197) | -0.006<br>(-0.923) | 0.041<br>(1.587) | 0.021<br>(1.614) | 0.020<br>(2.885) |
| Gates, NC | -0.906 | 0.025 | -0.772<br>(-1.072) | 0.413<br>(0.883) | 0.353<br>(0.962) | 0.004<br>(0.248) | -0.048<br>(-0.574) | -0.111<br>(-2.599) | -0.004<br>(-0.201) |
| Granville, NC | -0.144 | 0.961 | -1.187<br>(-8.850) | 0.298<br>(2.614) | -0.075<br>(-0.858) | 0.001<br>(0.304) | -0.023<br>(-2.620) | 0.004<br>(0.711) | 0.012<br>(5.704) |
| Guilford, NC | 0.001 | 0.964 | -3.313<br>(-10.604) | -0.085<br>(-0.267) | 0.147<br>(1.424) | -0.002<br>(-1.062) | -0.008<br>(-1.901) | 0.009<br>(1.965) | 0.024<br>(19.010) |
| Harnett, NC | -0.013 | 0.975 | -1.375<br>(-14.422) | 0.112<br>(1.039) | 0.041<br>(0.458) | 0.001<br>(0.778) | -0.014<br>(-4.115) | -0.005<br>(-1.124) | 0.017<br>(10.079) |
| Haywood, NC | -0.015 | 0.978 | -1.686<br>(-18.865) | -0.798<br>(-2.031) | 0.134<br>(2.231) | 0.000<br>(0.370) | -0.026<br>(-5.408) | -0.005<br>(-1.238) | 0.007<br>(3.891) |
| Henderson, NC | -0.182 | 0.812 | -1.314<br>(-4.682) | -0.115<br>(-0.179) | 0.080<br>(0.467) | 0.002<br>(0.492) | -0.039<br>(-2.278) | 0.001<br>(0.099) | 0.013<br>(2.290) |

| County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator | Constant |
|---|---|---|---|---|---|---|---|---|---|
| Hoke, NC | -0.161 | 0.553 | -1.544<br>(-3.911) | -0.052<br>(-0.215) | -0.169<br>(-0.734) | 0.007<br>(1.406) | -0.072<br>(-2.515) | -0.060<br>(-2.789) | 0.023<br>(3.235) |
| Iredell, NC | 0.074 | 0.948 | -2.920<br>(-8.599) | 0.483<br>(1.054) | 0.836<br>(4.413) | -0.007<br>(-2.063) | 0.024<br>(5.169) | 0.051<br>(8.468) | 0.028<br>(8.866) |
| Johnston, NC | 0.138 | 0.867 | -2.225<br>(-5.612) | 0.204<br>(0.764) | 0.816<br>(3.889) | -0.002<br>(-0.388) | 0.047<br>(2.898) | -0.000<br>(-0.002) | 0.034<br>(4.926) |
| Lincoln, NC | -0.130 | 0.799 | -1.832<br>(-6.126) | 0.680<br>(0.549) | 0.430<br>(1.696) | 0.005<br>(0.598) | -0.028<br>(-1.449) | 0.029<br>(2.457) | 0.023<br>(2.615) |
| Madison, NC | 0.012 | 0.967 | -1.764<br>(-12.750) | 0.260<br>(0.633) | 0.084<br>(1.439) | -0.001<br>(-0.613) | -0.014<br>(-2.164) | 0.003<br>(0.551) | 0.007<br>(2.550) |
| Mecklenburg, NC | 0.053 | 0.859 | -2.755<br>(-2.440) | 0.827<br>(0.969) | 0.342<br>(0.391) | -0.001<br>(-0.093) | 0.020<br>(1.103) | 0.032<br>(1.716) | 0.033<br>(2.589) |
| New Hanover, NC | -0.041 | 0.811 | -1.775<br>(-3.216) | -0.198<br>(-0.322) | -0.013<br>(-0.026) | -0.003<br>(-0.441) | -0.026<br>(-1.634) | 0.027<br>(2.360) | 0.029<br>(2.065) |
| Onslow, NC | 0.169 | 0.873 | -1.752<br>(-6.805) | -0.432<br>(-1.309) | -0.474<br>(-1.315) | -0.003<br>(-0.781) | 0.034<br>(3.055) | -0.021<br>(-2.872) | 0.038<br>(4.848) |
| Orange, NC | -0.072 | 0.688 | -2.040<br>(-2.172) | -1.075<br>(-1.003) | 0.215<br>(0.817) | -0.007<br>(-1.874) | 0.022<br>(1.472) | 0.016<br>(1.391) | 0.027<br>(3.969) |
| Pender, NC | -0.087 | 0.812 | -1.640<br>(-5.221) | 0.092<br>(0.338) | 0.213<br>(0.791) | 0.001<br>(0.169) | -0.028<br>(-3.042) | 0.011<br>(0.433) | 0.024<br>(2.872) |
| Person, NC | -0.018 | 0.951 | -2.290<br>(-12.453) | -0.785<br>(-1.250) | -0.036<br>(-0.566) | 0.001<br>(0.440) | -0.027<br>(-2.956) | -0.004<br>(-0.673) | 0.006<br>(1.937) |
| Randolph, NC | -0.075 | 0.931 | -2.651<br>(-10.693) | 1.248<br>(0.778) | 0.198<br>(2.288) | 0.002<br>(0.619) | -0.038<br>(-5.186) | -0.007<br>(-1.789) | 0.004<br>(1.828) |
| Rockingham, NC | -0.186 | 0.877 | -2.049<br>(-3.704) | 1.170<br>(0.457) | 0.075<br>(0.620) | 0.000<br>(0.041) | -0.043<br>(-4.176) | 0.006<br>(0.381) | 0.005<br>(0.689) |

| County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator | Constant |
|---|---|---|---|---|---|---|---|---|---|
| Rowan, NC | 0.055 | 0.993 | -2.770<br>(-49.034) | 0.834<br>(20.957) | 0.176<br>(4.915) | 0.000<br>(0.331) | 0.010<br>(6.918) | -0.000<br>(-0.176) | 0.011<br>(9.401) |
| Stokes, NC | -0.317 | 0.498 | -1.525<br>(-3.043) | 0.348<br>(0.325) | 0.108<br>(0.984) | 0.006<br>(2.297) | -0.058<br>(-2.597) | -0.005<br>(-0.350) | 0.007<br>(0.689) |
| Union, NC | 0.018 | 0.853 | -2.514<br>(-5.575) | 0.369<br>(0.739) | 0.185<br>(0.678) | 0.003<br>(0.574) | -0.042<br>(-4.006) | 0.024<br>(1.922) | 0.036<br>(5.563) |
| Wake, NC | -0.011 | 0.860 | -1.670<br>(-3.042) | 0.057<br>(0.100) | 0.251<br>(0.549) | -0.003<br>(-0.522) | 0.000<br>(0.037) | 0.027<br>(2.048) | 0.038<br>(7.276) |
| Wayne, NC | -0.268 | 0.910 | -0.967<br>(-8.557) | -0.087<br>(-1.280) | -0.020<br>(-0.190) | 0.001<br>(1.090) | -0.033<br>(-5.559) | -0.001<br>(-0.225) | 0.004<br>(1.746) |
| Yadkin, NC | -0.084 | 0.588 | -2.368<br>(-4.497) | -0.007<br>(-0.002) | 0.071<br>(0.527) | 0.005<br>(1.215) | -0.055<br>(-3.088) | -0.014<br>(-1.438) | 0.004<br>(0.410) |
| Burleigh, ND | -0.100 | 0.767 | -1.711<br>(-4.608) | 0.642<br>(1.268) | 0.796<br>(1.688) | 0.014<br>(5.143) | -0.054<br>(-6.066) | -0.012<br>(-2.156) | 0.022<br>(3.825) |
| Cass, ND | -0.253 | 0.706 | -1.402<br>(-4.163) | 0.913<br>(3.428) | 0.139<br>(0.916) | 0.008<br>(3.642) | -0.025<br>(-4.625) | 0.008<br>(1.012) | 0.025<br>(5.984) |
| Grand Forks, ND | -0.238 | 0.589 | -1.137<br>(-4.410) | 0.148<br>(0.298) | -0.134<br>(-0.374) | 0.004<br>(1.230) | -0.017<br>(-1.028) | 0.003<br>(0.342) | 0.019<br>(4.108) |
| Morton, ND | -1.652 | 0.255 | -0.468<br>(-0.506) | -1.125<br>(-1.129) | 0.731<br>(2.162) | 0.007<br>(1.009) | -0.031<br>(-1.126) | 0.019<br>(1.051) | 0.056<br>(2.725) |
| Oliver, ND | -0.056 | 0.894 | -1.850<br>(-7.547) | 0.036<br>(0.118) | 0.073<br>(0.798) | 0.009<br>(0.838) | -0.075<br>(-1.563) | -0.018<br>(-0.870) | 0.009<br>(0.931) |
| Sioux, ND | -0.050 | 0.969 | -1.869<br>(-16.335) | 0.295<br>(1.542) | -0.112<br>(-0.850) | 0.014<br>(2.281) | -0.079<br>(-3.206) | -0.038<br>(-2.076) | 0.002<br>(0.343) |
| Allen, OH | -0.072 | 0.982 | -1.547<br>(-19.380) | -1.162<br>(-1.775) | 0.057<br>(1.486) | 0.000<br>(0.137) | -0.016<br>(-5.868) | -0.004<br>(-0.977) | -0.004<br>(-1.556) |

| County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator | Constant |
|---|---|---|---|---|---|---|---|---|---|
| Belmont, OH | -0.134 | 0.981 | -1.464<br>(-19.070) | -1.238<br>(-1.643) | 0.052<br>(1.006) | 0.003<br>(2.734) | -0.014<br>(-3.868) | -0.006<br>(-1.315) | -0.006<br>(-2.079) |
| Brown, OH | -0.528 | 0.690 | -1.190<br>(-3.343) | -0.237<br>(-0.169) | 0.512<br>(2.442) | 0.002<br>(0.656) | -0.058<br>(-3.178) | -0.007<br>(-0.473) | 0.000<br>(0.025) |
| Butler, OH | 0.008 | 0.987 | -3.289<br>(-17.652) | 0.312<br>(1.300) | 0.227<br>(1.664) | 0.001<br>(0.479) | -0.007<br>(-1.877) | 0.000<br>(0.061) | 0.010<br>(8.274) |
| Carroll, OH | -0.019 | 0.953 | -2.531<br>(-10.821) | -0.325<br>(-0.765) | 0.168<br>(1.985) | 0.001<br>(0.400) | -0.018<br>(-2.025) | -0.009<br>(-1.304) | -0.007<br>(-1.986) |
| Champaign, OH | 0.017 | 0.999 | -1.588<br>(-41.560) | -0.206<br>(-0.715) | 0.010<br>(0.781) | -0.001<br>(-2.088) | 0.001<br>(2.360) | -0.000<br>(-0.014) | 0.000<br>(0.352) |
| Clark, OH | -0.015 | 0.987 | -2.629<br>(-14.162) | 0.140<br>(0.868) | -0.011<br>(-0.137) | -0.001<br>(-1.337) | -0.007<br>(-1.960) | 0.005<br>(2.764) | -0.001<br>(-0.707) |
| Clermont, OH | 0.023 | 0.696 | -3.466<br>(-3.177) | -0.144<br>(-0.083) | 0.324<br>(0.411) | -0.006<br>(-0.973) | 0.035<br>(0.952) | 0.020<br>(1.135) | 0.026<br>(2.325) |
| Clinton, OH | -0.051 | 0.979 | -1.496<br>(-9.942) | -0.274<br>(-0.198) | 0.074<br>(1.781) | 0.001<br>(1.027) | -0.017<br>(-2.743) | 0.001<br>(0.542) | 0.000<br>(0.432) |
| Cuyahoga, OH | 0.011 | 0.997 | -3.913<br>(-23.229) | 0.116<br>(3.223) | -0.129<br>(-1.668) | 0.001<br>(1.322) | -0.006<br>(-2.726) | -0.002<br>(-0.696) | -0.002<br>(-1.670) |
| Darke, OH | -0.076 | 0.978 | -1.361<br>(-13.733) | 0.143<br>(0.262) | 0.085<br>(2.083) | 0.000<br>(0.034) | -0.018<br>(-3.303) | 0.004<br>(0.874) | 0.000<br>(0.009) |
| Delaware, OH | 3.271 | 0.203 | 0.339<br>(0.278) | 0.467<br>(0.487) | 1.105<br>(1.378) | -0.002<br>(-0.136) | -0.058<br>(-0.804) | 0.036<br>(1.263) | -0.006<br>(-0.170) |
| Erie, OH | 0.023 | 0.854 | -4.844<br>(-6.545) | 0.276<br>(1.099) | 0.274<br>(1.746) | -0.006<br>(-2.413) | 0.012<br>(1.249) | 0.013<br>(1.916) | 0.006<br>(2.116) |
| Fairfield, OH | 0.004 | 0.959 | -3.141<br>(-10.973) | 1.833<br>(2.776) | 0.290<br>(1.862) | 0.002<br>(0.783) | -0.021<br>(-3.630) | 0.008<br>(1.185) | 0.007<br>(1.110) |

| County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator | Constant |
|---|---|---|---|---|---|---|---|---|---|
| Franklin, OH | 0.117 | 0.907 | -4.876<br>(-5.402) | 0.527<br>(0.844) | -0.843<br>(-1.862) | 0.000<br>(0.061) | 0.066<br>(3.735) | 0.016<br>(1.213) | 0.041<br>(5.584) |
| Fulton, OH | 0.018 | 0.981 | -2.454<br>(-11.549) | 0.134<br>(1.295) | -0.023<br>(-0.577) | 0.001<br>(1.181) | 0.004<br>(1.015) | -0.002<br>(-0.354) | 0.004<br>(3.457) |
| Geauga, OH | -0.004 | 0.968 | -3.692<br>(-12.257) | -0.159<br>(-0.954) | 0.129<br>(1.026) | -0.002<br>(-1.269) | -0.002<br>(-1.287) | 0.005<br>(1.098) | 0.008<br>(5.422) |
| Greene, OH | -0.009 | 0.964 | -2.450<br>(-16.574) | -0.070<br>(-0.094) | 0.133<br>(0.867) | -0.001<br>(-0.646) | -0.006<br>(-1.032) | 0.002<br>(0.312) | 0.011<br>(5.110) |
| Hamilton, OH | -0.016 | 0.982 | -3.050<br>(-14.826) | 0.556<br>(2.850) | 0.045<br>(0.470) | -0.002<br>(-1.173) | -0.011<br>(-2.623) | 0.006<br>(1.384) | 0.001<br>(0.604) |
| Hocking, OH | -0.141 | 0.853 | -2.159<br>(-6.487) | -1.572<br>(-1.111) | 0.098<br>(1.484) | 0.003<br>(1.737) | -0.047<br>(-3.897) | -0.009<br>(-0.667) | -0.009<br>(-1.173) |
| Jefferson, OH | -0.405 | 0.770 | -1.183<br>(-6.082) | 0.073<br>(0.123) | 0.292<br>(2.797) | 0.001<br>(0.951) | -0.030<br>(-4.558) | 0.009<br>(2.376) | -0.005<br>(-1.327) |
| Lake, OH | 0.039 | 0.779 | -4.392<br>(-5.566) | -0.730<br>(-0.726) | 0.395<br>(1.786) | -0.005<br>(-1.402) | 0.037<br>(2.231) | 0.010<br>(0.805) | 0.018<br>(3.703) |
| Lawrence, OH | -0.388 | 0.839 | -1.195<br>(-6.551) | -0.176<br>(-0.573) | 0.082<br>(1.024) | 0.003<br>(1.917) | -0.042<br>(-6.984) | 0.002<br>(0.376) | -0.002<br>(-0.606) |
| Licking, OH | 0.070 | 0.929 | -3.953<br>(-6.218) | -1.190<br>(-2.182) | 0.050<br>(0.176) | -0.005<br>(-1.454) | 0.048<br>(3.135) | -0.002<br>(-0.198) | 0.020<br>(3.900) |
| Lorain, OH | 0.048 | 0.978 | -4.577<br>(-14.555) | 0.987<br>(2.000) | 0.069<br>(0.922) | -0.001<br>(-1.252) | 0.022<br>(3.663) | 0.004<br>(1.239) | 0.024<br>(6.933) |
| Lucas, OH | -0.152 | 0.963 | -1.734<br>(-6.787) | -0.451<br>(-0.404) | 0.474<br>(2.815) | -0.002<br>(-0.849) | -0.019<br>(-3.062) | -0.002<br>(-0.470) | -0.006<br>(-1.711) |
| Madison, OH | 0.048 | 0.910 | -3.637<br>(-7.205) | -0.756<br>(-0.850) | 0.073<br>(0.520) | -0.001<br>(-0.522) | 0.007<br>(0.976) | 0.006<br>(0.647) | 0.010<br>(3.639) |

| County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator | Constant |
|---|---|---|---|---|---|---|---|---|---|
| Mahoning, OH | -0.223 | 0.915 | -1.553<br>(-9.068) | 0.341<br>(0.416) | 0.085<br>(0.267) | 0.001<br>(0.308) | -0.034<br>(-3.752) | 0.007<br>(0.662) | -0.001<br>(-0.229) |
| Medina, OH | 0.058 | 0.871 | -4.796<br>(-6.743) | -2.287<br>(-3.097) | 0.305<br>(1.453) | -0.006<br>(-1.945) | 0.057<br>(3.758) | -0.002<br>(-0.194) | 0.046<br>(6.001) |
| Miami, OH | -0.546 | 0.417 | -1.057<br>(-1.138) | 1.757<br>(0.865) | 0.312<br>(0.968) | -0.008<br>(-1.206) | 0.023<br>(0.549) | 0.025<br>(1.165) | -0.002<br>(-0.164) |
| Montgomery, OH | -0.048 | 0.952 | -2.236<br>(-5.280) | 0.297<br>(0.432) | 0.019<br>(0.093) | 0.000<br>(0.068) | -0.021<br>(-2.552) | 0.003<br>(0.639) | -0.001<br>(-0.185) |
| Morrow, OH | 0.055 | 0.861 | -3.738<br>(-7.661) | -0.331<br>(-0.273) | 0.045<br>(0.330) | -0.003<br>(-1.239) | 0.004<br>(0.477) | 0.006<br>(0.887) | 0.012<br>(3.507) |
| Ottawa, OH | -0.011 | 0.995 | -1.542<br>(-35.661) | -1.004<br>(-2.374) | 0.071<br>(2.400) | 0.000<br>(1.242) | -0.007<br>(-4.670) | -0.005<br>(-3.617) | 0.002<br>(1.519) |
| Perry, OH | -0.109 | 0.921 | -2.315<br>(-4.797) | -0.404<br>(-0.969) | 0.266<br>(1.103) | 0.003<br>(2.115) | -0.054<br>(-3.524) | 0.003<br>(0.369) | 0.003<br>(0.669) |
| Pickaway, OH | -0.046 | 0.285 | -2.715<br>(-1.451) | 0.705<br>(0.184) | -0.876<br>(-2.042) | -0.004<br>(-0.552) | 0.003<br>(0.073) | 0.027<br>(1.512) | 0.022<br>(0.947) |
| Portage, OH | 0.006 | 0.943 | -3.061<br>(-9.972) | -0.532<br>(-1.413) | -0.048<br>(-0.354) | -0.004<br>(-2.836) | 0.024<br>(2.446) | 0.017<br>(3.793) | 0.014<br>(4.846) |
| Richland, OH | 0.036 | 0.997 | -1.912<br>(-55.092) | 0.133<br>(2.053) | -0.055<br>(-2.951) | -0.001<br>(-1.753) | 0.009<br>(3.525) | 0.002<br>(1.667) | 0.000<br>(0.723) |
| Sandusky, OH | 0.021 | 0.994 | -1.875<br>(-29.918) | 0.120<br>(0.393) | 0.031<br>(1.182) | -0.001<br>(-0.992) | 0.006<br>(3.114) | -0.000<br>(-0.169) | 0.001<br>(2.140) |
| Stark, OH | 0.014 | 0.990 | -2.768<br>(-16.427) | 0.338<br>(7.274) | 0.015<br>(0.167) | 0.000<br>(0.027) | -0.008<br>(-3.610) | -0.001<br>(-0.483) | 0.004<br>(3.199) |
| Summit, OH | 0.015 | 0.922 | -3.152<br>(-6.641) | -3.823<br>(-0.911) | -0.142<br>(-0.408) | 0.001<br>(0.512) | 0.001<br>(0.101) | 0.006<br>(0.882) | 0.003<br>(0.964) |

| County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator | Constant |
|---|---|---|---|---|---|---|---|---|---|
| Trumbull, OH | -0.084 | 0.956 | -1.981<br>(-11.464) | -0.059<br>(-0.356) | 0.141<br>(0.889) | -0.000<br>(-0.146) | -0.014<br>(-3.002) | 0.003<br>(0.744) | -0.004<br>(-2.473) |
| Union, OH | -12.221 | 0.211 | -0.080<br>(-0.076) | 0.539<br>(1.136) | 0.517<br>(1.897) | -0.010<br>(-1.133) | 0.011<br>(0.262) | 0.040<br>(1.494) | 0.002<br>(0.098) |
| Warren, OH | -0.047 | 0.611 | -2.790<br>(-3.119) | -0.129<br>(-0.206) | 0.676<br>(1.432) | -0.010<br>(-1.366) | 0.050<br>(1.431) | 0.030<br>(1.504) | 0.036<br>(2.723) |
| Washington, OH | -0.037 | 0.990 | -1.829<br>(-22.561) | -0.856<br>(-1.367) | 0.035<br>(0.694) | 0.001<br>(2.048) | -0.008<br>(-2.874) | -0.001<br>(-0.245) | -0.004<br>(-1.846) |
| Wayne, OH | -0.028 | 0.976 | -2.033<br>(-10.900) | 0.897<br>(1.562) | -0.022<br>(-0.178) | 0.001<br>(0.672) | -0.013<br>(-3.385) | 0.001<br>(0.358) | 0.004<br>(1.896) |
| Wood, OH | -1.023 | 0.483 | -0.691<br>(-0.748) | -2.158<br>(-0.832) | 0.455<br>(1.500) | -0.009<br>(-2.030) | 0.012<br>(0.305) | 0.038<br>(2.463) | 0.011<br>(1.304) |
| Canadian, OK | 2.681 | 0.493 | 0.424<br>(2.037) | -0.386<br>(-0.629) | 0.014<br>(0.033) | -0.001<br>(-0.214) | -0.077<br>(-2.156) | 0.021<br>(1.092) | 0.022<br>(1.511) |
| Cleveland, OK | -0.669 | 0.421 | -1.009<br>(-1.865) | -1.170<br>(-2.555) | -0.085<br>(-0.220) | -0.008<br>(-1.758) | 0.011<br>(0.533) | 0.021<br>(1.595) | 0.037<br>(5.762) |
| Comanche, OK | -0.020 | 0.812 | -2.273<br>(-6.008) | -0.300<br>(-0.609) | -0.476<br>(-2.553) | -0.001<br>(-0.762) | 0.026<br>(2.624) | -0.015<br>(-1.371) | 0.004<br>(1.801) |
| Cotton, OK | -0.431 | 0.632 | -1.175<br>(-2.749) | -2.803<br>(-1.724) | 0.065<br>(0.180) | 0.018<br>(2.054) | -0.113<br>(-2.834) | -0.050<br>(-1.717) | -0.027<br>(-1.604) |
| Creek, OK | 0.049 | 0.807 | -2.739<br>(-4.960) | 0.126<br>(0.072) | 0.213<br>(0.717) | -0.002<br>(-0.521) | 0.007<br>(0.963) | 0.006<br>(0.509) | 0.010<br>(3.137) |
| Garfield, OK | -0.407 | 0.363 | -0.978<br>(-1.169) | -0.637<br>(-1.105) | 0.276<br>(0.489) | -0.005<br>(-1.659) | 0.026<br>(1.112) | 0.006<br>(0.608) | 0.007<br>(1.561) |
| Grady, OK | 0.031 | 0.967 | -3.435<br>(-14.097) | -0.756<br>(-2.220) | -0.391<br>(-2.466) | -0.001<br>(-0.916) | -0.008<br>(-1.811) | 0.016<br>(4.420) | 0.026<br>(8.261) |

| County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator | Constant |
|---|---|---|---|---|---|---|---|---|---|
| Le Flore, OK | -0.952 | 0.758 | -0.640<br>(-1.959) | -0.324<br>(-1.540) | 0.371<br>(1.612) | -0.000<br>(-0.197) | -0.042<br>(-3.722) | -0.001<br>(-0.187) | 0.007<br>(2.339) |
| Lincoln, OK | -0.481 | 0.324 | -1.244<br>(-2.590) | -0.374<br>(-1.021) | 0.188<br>(0.315) | 0.003<br>(0.598) | -0.049<br>(-1.822) | -0.021<br>(-0.823) | 0.006<br>(0.781) |
| Logan, OK | 3.396 | -0.107 | 0.325<br>(0.369) | -0.644<br>(-0.720) | -0.194<br>(-0.327) | -0.002<br>(-0.134) | -0.042<br>(-0.548) | 0.016<br>(0.473) | 0.044<br>(2.419) |
| McClain, OK | -0.111 | 0.717 | -2.306<br>(-6.561) | 0.810<br>(1.625) | 0.293<br>(1.360) | 0.001<br>(0.228) | -0.017<br>(-1.179) | 0.033<br>(2.124) | 0.037<br>(4.050) |
| Oklahoma, OK | -0.118 | 0.346 | -2.271<br>(-3.086) | -0.087<br>(-0.165) | 0.112<br>(0.243) | -0.005<br>(-1.368) | 0.020<br>(0.761) | 0.028<br>(2.235) | 0.027<br>(3.252) |
| Okmulgee, OK | -0.861 | 0.522 | -0.784<br>(-2.118) | -1.302<br>(-2.898) | 0.113<br>(0.778) | 0.005<br>(1.586) | -0.051<br>(-2.605) | -0.006<br>(-0.476) | -0.007<br>(-1.021) |
| Osage, OK | -1.001 | 0.725 | -0.707<br>(-5.326) | -0.228<br>(-0.365) | 0.148<br>(0.735) | 0.002<br>(0.804) | -0.054<br>(-4.188) | 0.057<br>(4.005) | 0.015<br>(2.125) |
| Pawnee, OK | -0.576 | 0.673 | -1.010<br>(-6.424) | 0.146<br>(1.050) | -0.248<br>(-0.855) | 0.003<br>(0.785) | -0.033<br>(-1.995) | -0.016<br>(-2.029) | 0.003<br>(0.758) |
| Rogers, OK | -0.214 | 0.887 | -1.592<br>(-14.930) | 0.128<br>(0.507) | 0.268<br>(1.341) | 0.004<br>(2.444) | -0.051<br>(-11.681) | 0.004<br>(0.668) | 0.021<br>(11.109) |
| Sequoyah, OK | -0.720 | 0.814 | -0.752<br>(-6.685) | 0.213<br>(1.935) | 0.003<br>(0.036) | 0.005<br>(1.616) | -0.060<br>(-7.256) | -0.002<br>(-0.213) | 0.009<br>(2.433) |
| Tulsa, OK | 0.022 | 0.831 | -2.549<br>(-6.231) | -0.376<br>(-0.700) | 0.031<br>(0.101) | -0.004<br>(-1.671) | 0.029<br>(2.328) | 0.017<br>(2.372) | 0.024<br>(4.358) |
| Wagoner, OK | -0.244 | 0.890 | -1.519<br>(-9.058) | -0.283<br>(-0.708) | 0.342<br>(2.386) | -0.000<br>(-0.048) | -0.047<br>(-7.152) | 0.009<br>(1.571) | 0.027<br>(11.961) |
| Clackamas, OR | -0.100 | 0.947 | -3.006<br>(-7.878) | -0.012<br>(-0.013) | 0.874<br>(3.151) | -0.004<br>(-1.090) | -0.022<br>(-2.471) | 0.032<br>(2.812) | 0.022<br>(3.038) |

| County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator | Constant |
|---|---|---|---|---|---|---|---|---|---|
| Columbia, OR | 0.017 | 0.953 | -4.643<br>(-8.220) | 0.021<br>(0.019) | 0.315<br>(2.294) | 0.001<br>(0.303) | -0.023<br>(-3.148) | 0.003<br>(0.574) | 0.024<br>(5.705) |
| Jackson, OR | -0.008 | 0.973 | -2.050<br>(-12.635) | -0.139<br>(-0.144) | 0.095<br>(0.398) | 0.001<br>(0.587) | -0.023<br>(-2.429) | -0.002<br>(-0.160) | 0.013<br>(2.443) |
| Lane, OR | 0.023 | 0.982 | -2.605<br>(-7.326) | -0.195<br>(-0.506) | 0.076<br>(0.258) | -0.003<br>(-1.470) | 0.003<br>(0.453) | 0.009<br>(0.878) | 0.017<br>(2.686) |
| Linn, OR | 0.078 | 0.990 | -1.803<br>(-25.928) | -0.053<br>(-0.136) | -0.019<br>(-0.225) | -0.001<br>(-1.019) | 0.007<br>(1.672) | 0.005<br>(2.578) | 0.010<br>(2.890) |
| Marion, OR | 0.009 | 0.895 | -3.694<br>(-5.662) | -0.191<br>(-0.165) | 0.088<br>(0.280) | -0.003<br>(-0.411) | -0.014<br>(-0.787) | 0.011<br>(0.753) | 0.028<br>(3.166) |
| Multnomah, OR | 0.019 | 0.840 | -4.699<br>(-7.345) | 0.250<br>(0.412) | 0.643<br>(2.980) | 0.001<br>(0.201) | 0.011<br>(1.212) | 0.016<br>(1.252) | 0.037<br>(13.702) |
| Polk, OR | 0.058 | 0.889 | -4.522<br>(-12.362) | -0.757<br>(-0.795) | 0.376<br>(0.986) | -0.002<br>(-0.348) | 0.045<br>(1.897) | 0.029<br>(1.972) | 0.056<br>(4.944) |
| Washington, OR | -0.035 | 0.912 | -3.741<br>(-3.119) | 0.089<br>(0.167) | 0.540<br>(1.149) | -0.003<br>(-0.666) | -0.001<br>(-0.136) | 0.022<br>(1.596) | 0.036<br>(2.763) |
| Yamhill, OR | 0.025 | 0.956 | -4.829<br>(-10.625) | 0.194<br>(0.727) | 0.252<br>(1.823) | -0.002<br>(-0.746) | -0.016<br>(-2.704) | 0.019<br>(2.898) | 0.036<br>(11.728) |
| Allegheny, PA | -0.073 | 0.941 | -2.720<br>(-10.322) | -0.256<br>(-1.651) | 0.336<br>(2.225) | -0.001<br>(-0.818) | -0.011<br>(-4.013) | 0.008<br>(1.656) | 0.008<br>(3.121) |
| Armstrong, PA | -0.210 | 0.780 | -1.983<br>(-4.026) | -0.024<br>(-0.069) | 0.212<br>(0.867) | 0.001<br>(0.639) | -0.038<br>(-3.620) | 0.000<br>(0.030) | 0.002<br>(1.344) |
| Beaver, PA | -0.172 | 0.856 | -2.143<br>(-4.349) | -0.307<br>(-1.892) | 0.465<br>(1.578) | -0.001<br>(-0.927) | -0.009<br>(-1.102) | 0.010<br>(1.628) | 0.003<br>(1.119) |
| Berks, PA | 0.075 | 0.943 | -3.182<br>(-10.324) | -0.096<br>(-0.827) | 0.038<br>(0.270) | -0.002<br>(-1.943) | 0.032<br>(3.342) | 0.006<br>(1.525) | 0.009<br>(4.129) |

HIGHLY CONFIDENTIAL

| County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator | Constant |
|---|---|---|---|---|---|---|---|---|---|
| Blair, PA | -0.474 | 0.786 | -1.225<br>(-4.743) | -0.638<br>(-1.641) | -0.010<br>(-0.133) | 0.001<br>(0.616) | -0.020<br>(-3.845) | -0.007<br>(-3.281) | 0.004<br>(2.877) |
| Bucks, PA | 0.028 | 0.824 | -4.872<br>(-5.883) | -0.323<br>(-1.889) | 0.192<br>(1.015) | -0.003<br>(-1.013) | 0.029<br>(1.768) | 0.008<br>(0.918) | 0.018<br>(3.544) |
| Butler, PA | -0.223 | 0.767 | -1.932<br>(-4.227) | 0.316<br>(0.883) | 0.289<br>(1.522) | -0.002<br>(-1.188) | -0.008<br>(-1.188) | 0.013<br>(1.525) | 0.021<br>(5.659) |
| Cambria, PA | -0.223 | 0.968 | -1.225<br>(-25.422) | -0.046<br>(-0.766) | 0.094<br>(2.116) | 0.002<br>(3.156) | -0.023<br>(-11.165) | -0.003<br>(-2.296) | -0.002<br>(-1.870) |
| Carbon, PA | -0.108 | 0.791 | -2.920<br>(-5.664) | 0.863<br>(1.610) | 0.198<br>(1.728) | 0.006<br>(2.054) | -0.049<br>(-3.984) | -0.021<br>(-2.732) | 0.003<br>(0.794) |
| Centre, PA | -0.304 | 0.885 | -1.186<br>(-8.526) | 0.036<br>(0.142) | 0.080<br>(0.748) | 0.004<br>(2.917) | -0.036<br>(-6.043) | -0.003<br>(-0.618) | 0.013<br>(6.051) |
| Chester, PA | -0.953 | 0.346 | -0.843<br>(-0.289) | -0.305<br>(-0.345) | 0.785<br>(1.704) | -0.008<br>(-1.434) | -0.001<br>(-0.030) | 0.031<br>(1.870) | 0.004<br>(0.176) |
| Cumberland, PA | 0.006 | 0.777 | -2.817<br>(-10.887) | 0.034<br>(0.086) | -0.083<br>(-0.553) | 0.000<br>(0.088) | 0.011<br>(3.624) | 0.006<br>(0.677) | 0.025<br>(7.226) |
| Dauphin, PA | 0.049 | 0.969 | -3.207<br>(-22.627) | 0.037<br>(0.246) | -0.042<br>(-0.487) | 0.000<br>(0.166) | 0.011<br>(5.506) | -0.002<br>(-0.592) | 0.015<br>(7.773) |
| Delaware, PA | -0.031 | 0.127 | -3.780<br>(-2.335) | -0.885<br>(-1.464) | 0.031<br>(0.112) | -0.006<br>(-1.193) | 0.038<br>(1.109) | 0.019<br>(1.346) | 0.010<br>(1.360) |
| Erie, PA | -0.394 | 0.856 | -1.349<br>(-4.098) | -1.245<br>(-1.370) | 0.016<br>(0.059) | 0.002<br>(1.681) | -0.019<br>(-3.147) | -0.003<br>(-0.650) | 0.002<br>(0.873) |
| Fayette, PA | -0.334 | 0.837 | -1.590<br>(-10.297) | -2.423<br>(-7.561) | 0.143<br>(2.744) | 0.010<br>(5.931) | -0.048<br>(-8.433) | -0.007<br>(-1.271) | -0.010<br>(-3.112) |
| Indiana, PA | -0.255 | 0.772 | -1.644<br>(-6.811) | -0.041<br>(-0.027) | 0.147<br>(0.695) | 0.006<br>(3.643) | -0.046<br>(-4.890) | -0.025<br>(-2.028) | 0.001<br>(0.094) |

| County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator | Constant |
|---|---|---|---|---|---|---|---|---|---|
| Lackawanna, PA | -0.442 | 0.545 | -1.355<br>(-2.305) | -0.031<br>(-0.151) | -0.323<br>(-1.313) | 0.002<br>(1.129) | -0.015<br>(-3.465) | -0.006<br>(-1.164) | 0.006<br>(1.780) |
| Lancaster, PA | 0.024 | 0.978 | -2.644<br>(-11.745) | -0.501<br>(-1.454) | 0.090<br>(1.420) | -0.002<br>(-1.687) | 0.019<br>(4.468) | -0.001<br>(-0.608) | 0.018<br>(14.011) |
| Lehigh, PA | 0.003 | 0.739 | -4.316<br>(-8.763) | -1.901<br>(-2.258) | 0.434<br>(0.931) | -0.008<br>(-1.795) | 0.037<br>(2.046) | 0.006<br>(0.634) | 0.029<br>(6.365) |
| Luzerne, PA | 0.001 | 0.996 | -3.402<br>(-48.101) | 0.099<br>(4.873) | 0.040<br>(1.422) | -0.001<br>(-4.544) | 0.002<br>(1.981) | 0.000<br>(0.058) | 0.004<br>(6.960) |
| Lycoming, PA | -0.191 | 0.820 | -1.319<br>(-6.812) | -0.729<br>(-1.187) | -0.077<br>(-0.616) | 0.002<br>(1.288) | -0.017<br>(-2.299) | -0.011<br>(-2.070) | 0.003<br>(1.451) |
| Mercer, PA | -0.412 | 0.848 | -1.200<br>(-5.303) | 0.261<br>(0.555) | 0.199<br>(1.898) | 0.001<br>(1.031) | -0.027<br>(-4.411) | 0.014<br>(2.082) | 0.005<br>(1.950) |
| Monroe, PA | -0.067 | 0.967 | -2.084<br>(-11.366) | -0.782<br>(-0.662) | -0.197<br>(-1.065) | 0.001<br>(0.524) | -0.043<br>(-4.014) | -0.008<br>(-1.465) | -0.002<br>(-0.701) |
| Montgomery, PA | -0.019 | 0.454 | -3.963<br>(-4.350) | -0.618<br>(-1.492) | 0.639<br>(1.477) | -0.008<br>(-1.991) | 0.053<br>(2.194) | 0.027<br>(1.732) | 0.023<br>(7.802) |
| Northampton, PA | -0.409 | 0.025 | -1.556<br>(-0.697) | -0.190<br>(-0.232) | 0.618<br>(1.066) | -0.006<br>(-0.841) | -0.000<br>(-0.006) | 0.029<br>(1.601) | 0.005<br>(0.300) |
| Perry, PA | -0.535 | 0.761 | -1.116<br>(-2.962) | -1.006<br>(-0.465) | 0.191<br>(0.289) | 0.003<br>(0.872) | -0.052<br>(-1.667) | -0.013<br>(-1.524) | 0.005<br>(1.131) |
| Philadelphia, PA | 1.388 | 0.588 | 0.866<br>(2.341) | -3.179<br>(-2.864) | 0.243<br>(1.159) | -0.002<br>(-0.460) | -0.029<br>(-2.402) | -0.010<br>(-1.021) | 0.019<br>(4.278) |
| Pike, PA | 0.015 | 0.736 | -5.545<br>(-6.101) | 0.145<br>(0.308) | -0.086<br>(-0.242) | -0.012<br>(-1.813) | 0.044<br>(1.427) | 0.019<br>(1.041) | 0.018<br>(2.048) |
| Washington, PA | 0.011 | 0.970 | -3.527<br>(-17.260) | 0.614<br>(2.527) | -0.179<br>(-2.505) | 0.001<br>(0.741) | -0.005<br>(-2.067) | -0.002<br>(-0.967) | 0.016<br>(10.824) |

| County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator | Constant |
|---|---|---|---|---|---|---|---|---|---|
| Westmoreland, PA | -0.232 | 0.859 | -1.897<br>(-9.182) | -0.357<br>(-2.884) | -0.010<br>(-0.053) | 0.003<br>(3.528) | -0.031<br>(-7.762) | -0.008<br>(-1.874) | 0.004<br>(2.452) |
| Wyoming, PA | -0.480 | 0.861 | -1.289<br>(-6.982) | 1.291<br>(3.608) | -0.216<br>(-1.811) | 0.009<br>(3.480) | -0.056<br>(-6.330) | -0.013<br>(-1.422) | 0.014<br>(2.868) |
| York, PA | 0.061 | 0.994 | -2.779<br>(-40.252) | 0.378<br>(3.032) | -0.054<br>(-1.165) | 0.000<br>(0.207) | 0.009<br>(4.261) | -0.001<br>(-0.456) | 0.013<br>(18.211) |
| Bristol, RI | 0.017 | 0.846 | -5.273<br>(-4.884) | -0.315<br>(-1.048) | 0.237<br>(1.320) | -0.003<br>(-1.127) | 0.038<br>(1.911) | 0.008<br>(0.786) | 0.013<br>(2.068) |
| Kent, RI | 0.010 | 0.805 | -5.088<br>(-6.493) | 0.253<br>(0.508) | 0.069<br>(0.203) | -0.007<br>(-1.304) | 0.054<br>(1.757) | 0.011<br>(0.606) | 0.013<br>(2.032) |
| Newport, RI | 0.013 | 0.907 | -5.168<br>(-7.638) | -0.279<br>(-1.229) | 0.134<br>(0.729) | -0.003<br>(-0.809) | 0.038<br>(1.893) | 0.014<br>(1.057) | 0.017<br>(3.607) |
| Providence, RI | 1.224 | 0.852 | 0.983<br>(0.705) | 1.529<br>(3.145) | 2.002<br>(4.339) | -0.009<br>(-3.091) | -0.037<br>(-1.103) | 0.042<br>(3.198) | -0.039<br>(-2.821) |
| Washington, RI | 0.029 | 0.903 | -5.611<br>(-6.173) | -0.171<br>(-0.950) | 0.139<br>(0.658) | -0.006<br>(-2.035) | 0.045<br>(2.604) | 0.008<br>(0.704) | 0.028<br>(3.524) |
| Aiken, SC | -0.178 | 0.847 | -1.467<br>(-6.734) | 0.291<br>(0.548) | 0.498<br>(1.558) | 0.003<br>(1.003) | -0.039<br>(-4.497) | -0.024<br>(-1.267) | 0.012<br>(2.576) |
| Anderson, SC | -0.038 | 0.900 | -2.074<br>(-5.794) | 1.454<br>(2.400) | 0.149<br>(1.185) | 0.004<br>(1.283) | -0.031<br>(-4.939) | 0.002<br>(0.305) | 0.006<br>(2.022) |
| Beaufort, SC | -0.208 | 0.905 | -0.779<br>(-5.743) | -0.155<br>(-0.629) | 0.140<br>(1.539) | -0.001<br>(-0.242) | -0.029<br>(-2.619) | 0.013<br>(1.295) | 0.009<br>(2.009) |
| Berkeley, SC | 0.202 | 0.666 | -2.850<br>(-5.894) | -0.360<br>(-1.171) | 0.176<br>(0.468) | -0.011<br>(-1.568) | 0.073<br>(2.228) | 0.019<br>(0.763) | 0.064<br>(3.938) |
| Calhoun, SC | -0.219 | 0.619 | -1.417<br>(-3.849) | -0.647<br>(-0.955) | -0.052<br>(-0.190) | 0.005<br>(0.751) | -0.073<br>(-1.882) | -0.034<br>(-1.186) | -0.004<br>(-0.535) |

| County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator | Constant |
|---|---|---|---|---|---|---|---|---|---|
| Charleston, SC | -0.334 | 0.959 | -1.128<br>(-2.777) | 0.135<br>(0.368) | 0.914<br>(2.338) | -0.006<br>(-2.449) | 0.013<br>(1.688) | 0.034<br>(4.983) | 0.009<br>(1.257) |
| Chester, SC | -0.036 | 0.983 | -2.212<br>(-15.715) | 1.847<br>(1.480) | -0.033<br>(-0.541) | -0.001<br>(-0.641) | -0.026<br>(-3.240) | 0.014<br>(1.496) | 0.008<br>(1.481) |
| Darlington, SC | -0.180 | 0.987 | -1.118<br>(-28.768) | 0.045<br>(0.479) | 0.066<br>(1.139) | -0.000<br>(-0.260) | -0.037<br>(-7.498) | -0.007<br>(-1.474) | 0.002<br>(0.903) |
| Dorchester, SC | 0.074 | 0.921 | -2.088<br>(-6.470) | -0.378<br>(-1.438) | -0.085<br>(-0.619) | -0.005<br>(-1.433) | 0.031<br>(4.041) | 0.020<br>(1.642) | 0.040<br>(8.431) |
| Edgefield, SC | 0.129 | 0.937 | -2.672<br>(-12.435) | -0.223<br>(-0.963) | -0.129<br>(-1.196) | -0.001<br>(-0.427) | -0.032<br>(-8.483) | 0.008<br>(1.727) | 0.014<br>(4.044) |
| Fairfield, SC | -0.967 | 0.399 | -0.688<br>(-2.915) | -0.227<br>(-0.626) | 0.102<br>(0.640) | 0.003<br>(0.477) | -0.052<br>(-2.211) | -0.003<br>(-0.206) | -0.005<br>(-0.677) |
| Florence, SC | -0.258 | 0.951 | -1.029<br>(-9.628) | -0.385<br>(-1.467) | -0.067<br>(-0.631) | 0.002<br>(2.554) | -0.019<br>(-6.181) | 0.003<br>(1.426) | 0.009<br>(6.657) |
| Greenville, SC | 0.016 | 0.473 | -2.337<br>(-3.363) | -0.398<br>(-0.532) | 0.571<br>(1.192) | -0.011<br>(-1.327) | 0.027<br>(0.972) | 0.043<br>(2.487) | 0.036<br>(3.538) |
| Horry, SC | -0.574 | 0.943 | -0.770<br>(-7.387) | 0.067<br>(0.310) | 0.823<br>(3.121) | -0.004<br>(-0.847) | -0.036<br>(-3.472) | -0.009<br>(-1.660) | 0.005<br>(1.134) |
| Jasper, SC | 0.006 | 0.974 | -0.936<br>(-16.133) | -0.092<br>(-0.264) | 0.174<br>(1.869) | -0.006<br>(-1.986) | 0.014<br>(1.517) | 0.014<br>(0.730) | 0.026<br>(3.463) |
| Kershaw, SC | -0.031 | 0.884 | -1.929<br>(-5.651) | -0.508<br>(-0.780) | 0.062<br>(0.486) | 0.001<br>(0.184) | -0.052<br>(-3.857) | -0.004<br>(-0.504) | 0.020<br>(5.515) |
| Lancaster, SC | -0.341 | 0.114 | -1.321<br>(-3.139) | -0.174<br>(-0.277) | 0.382<br>(1.173) | 0.001<br>(0.097) | -0.023<br>(-0.557) | 0.013<br>(0.365) | 0.050<br>(3.292) |
| Laurens, SC | -0.053 | 0.941 | -2.011<br>(-6.866) | 2.982<br>(1.846) | -0.032<br>(-0.315) | -0.001<br>(-0.368) | -0.019<br>(-1.349) | 0.002<br>(0.275) | 0.006<br>(2.033) |

| County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator | Constant |
|---|---|---|---|---|---|---|---|---|---|
| Lexington, SC | -0.044 | 0.996 | -1.884<br>(-36.497) | -0.367<br>(-6.498) | 0.352<br>(5.624) | 0.000<br>(0.042) | -0.019<br>(-14.175) | -0.002<br>(-0.685) | 0.029<br>(40.177) |
| Newberry, SC | -0.006 | 0.989 | -1.430<br>(-33.755) | -0.081<br>(-0.175) | 0.006<br>(0.148) | 0.000<br>(0.254) | -0.015<br>(-2.313) | 0.001<br>(0.257) | 0.005<br>(3.549) |
| Orangeburg, SC | -0.351 | 0.952 | -0.818<br>(-6.506) | 0.468<br>(1.294) | 0.013<br>(0.130) | 0.003<br>(2.685) | -0.035<br>(-6.796) | 0.003<br>(0.396) | 0.004<br>(1.152) |
| Pickens, SC | 0.018 | 0.800 | -2.347<br>(-5.287) | 0.525<br>(1.132) | 0.061<br>(0.198) | -0.004<br>(-0.883) | 0.005<br>(0.875) | 0.029<br>(2.165) | 0.023<br>(3.543) |
| Richland, SC | 0.090 | 0.846 | -2.518<br>(-8.248) | -0.051<br>(-0.117) | 0.060<br>(0.300) | -0.005<br>(-1.190) | 0.031<br>(2.055) | 0.022<br>(3.040) | 0.030<br>(7.386) |
| Saluda, SC | -0.010 | 0.987 | -2.012<br>(-34.281) | -0.309<br>(-5.631) | 0.091<br>(1.093) | 0.002<br>(1.343) | -0.032<br>(-4.277) | -0.010<br>(-1.227) | 0.006<br>(3.170) |
| Spartanburg, SC | 0.127 | 0.981 | -2.290<br>(-18.864) | 0.954<br>(6.340) | 0.321<br>(5.075) | -0.002<br>(-1.275) | 0.006<br>(1.331) | 0.013<br>(4.187) | 0.009<br>(4.573) |
| Union, SC | -0.281 | 0.926 | -1.183<br>(-8.950) | 0.839<br>(0.719) | 0.012<br>(0.177) | 0.004<br>(2.499) | -0.052<br>(-7.581) | 0.008<br>(1.014) | 0.003<br>(0.472) |
| York, SC | 0.020 | 0.936 | -2.527<br>(-6.909) | 0.190<br>(1.633) | 0.351<br>(3.066) | 0.001<br>(0.415) | -0.007<br>(-2.189) | 0.026<br>(4.093) | 0.045<br>(28.672) |
| Custer, SD | -0.366 | 0.362 | -1.183<br>(-2.532) | -0.597<br>(-1.362) | 0.121<br>(0.492) | 0.001<br>(0.210) | -0.087<br>(-2.039) | 0.019<br>(1.033) | 0.032<br>(4.412) |
| Lincoln, SD | 2.521 | 0.481 | 0.481<br>(2.508) | -0.899<br>(-4.299) | 0.236<br>(1.670) | -0.006<br>(-0.895) | -0.064<br>(-2.204) | 0.005<br>(0.281) | 0.041<br>(3.543) |
| McCook, SD | -0.199 | 0.645 | -1.561<br>(-4.423) | -0.216<br>(-0.615) | 0.149<br>(0.940) | 0.006<br>(1.471) | -0.070<br>(-2.341) | 0.013<br>(0.808) | 0.013<br>(2.041) |
| Meade, SD | -0.089 | 0.840 | -1.758<br>(-8.951) | 0.003<br>(0.012) | 0.075<br>(0.924) | -0.003<br>(-0.931) | -0.012<br>(-1.844) | 0.001<br>(0.098) | 0.025<br>(3.813) |

| County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator | Constant |
|---|---|---|---|---|---|---|---|---|---|
| Minnehaha, SD | -0.703 | 0.551 | -0.874<br>(-2.052) | 0.563<br>(0.805) | 0.606<br>(1.459) | -0.004<br>(-0.877) | -0.015<br>(-0.824) | 0.027<br>(1.754) | 0.019<br>(1.324) |
| Pennington, SD | -0.112 | 0.829 | -1.691<br>(-11.258) | -0.311<br>(-1.953) | -0.133<br>(-0.867) | -0.003<br>(-1.301) | -0.029<br>(-5.538) | 0.013<br>(1.512) | 0.027<br>(7.605) |
| Turner, SD | -0.275 | 0.878 | -1.397<br>(-7.933) | 0.172<br>(0.634) | 0.036<br>(0.261) | 0.003<br>(1.406) | -0.040<br>(-4.586) | 0.012<br>(1.763) | 0.016<br>(6.466) |
| Union, SD | -0.215 | 0.941 | -1.337<br>(-16.466) | 0.001<br>(0.010) | 0.238<br>(2.674) | -0.000<br>(-0.132) | -0.033<br>(-4.455) | 0.020<br>(3.649) | 0.031<br>(8.278) |
| Anderson, TN | 0.002 | 0.897 | -2.982<br>(-6.190) | 1.385<br>(1.699) | 0.147<br>(1.281) | 0.002<br>(0.611) | -0.016<br>(-2.578) | -0.000<br>(-0.043) | 0.005<br>(1.213) |
| Blount, TN | 0.012 | 0.767 | -3.078<br>(-5.534) | 1.491<br>(1.555) | 0.228<br>(1.005) | 0.001<br>(0.298) | 0.002<br>(0.346) | 0.012<br>(1.284) | 0.016<br>(2.702) |
| Campbell, TN | -0.266 | 0.790 | -1.658<br>(-4.740) | 3.010<br>(1.166) | 0.302<br>(1.575) | 0.006<br>(1.304) | -0.070<br>(-2.296) | 0.005<br>(0.488) | 0.024<br>(2.533) |
| Cannon, TN | -0.011 | 0.885 | -2.295<br>(-11.807) | 0.776<br>(1.400) | -0.196<br>(-3.202) | -0.002<br>(-0.748) | 0.029<br>(2.405) | 0.038<br>(3.619) | 0.014<br>(2.294) |
| Carter, TN | -0.123 | 0.622 | -1.605<br>(-5.051) | -0.572<br>(-0.513) | -0.072<br>(-0.604) | 0.001<br>(1.171) | -0.022<br>(-2.277) | -0.005<br>(-1.358) | 0.005<br>(1.747) |
| Cheatham, TN | 0.022 | 0.951 | -2.482<br>(-7.583) | 0.166<br>(0.163) | 0.484<br>(3.310) | 0.001<br>(0.217) | -0.016<br>(-2.222) | 0.003<br>(0.615) | 0.019<br>(5.140) |
| Chester, TN | 0.003 | 0.993 | -1.816<br>(-33.906) | -0.067<br>(-0.375) | -0.004<br>(-0.222) | -0.000<br>(-0.181) | 0.003<br>(0.729) | -0.000<br>(-0.089) | 0.007<br>(5.948) |
| Crockett, TN | -0.267 | 0.941 | -1.218<br>(-7.917) | -0.506<br>(-1.782) | -0.122<br>(-1.084) | 0.003<br>(1.036) | -0.066<br>(-9.033) | -0.001<br>(-0.116) | 0.001<br>(0.132) |
| Davidson, TN | -0.356 | 0.727 | -1.281<br>(-3.329) | -1.003<br>(-0.843) | 0.875<br>(2.142) | -0.009<br>(-1.882) | -0.013<br>(-0.733) | 0.051<br>(2.643) | 0.044<br>(5.559) |

| County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator | Constant |
|---|---|---|---|---|---|---|---|---|---|
| Dickson, TN | 0.072 | 0.880 | -2.836<br>(-3.440) | 1.557<br>(1.124) | 0.070<br>(0.196) | 0.002<br>(0.312) | -0.024<br>(-2.183) | 0.011<br>(0.813) | 0.013<br>(1.653) |
| Fayette, TN | -0.164 | 0.642 | -2.665<br>(-6.025) | 1.614<br>(2.650) | 0.375<br>(2.426) | 0.006<br>(0.848) | -0.060<br>(-3.890) | 0.013<br>(0.847) | 0.035<br>(3.791) |
| Grainger, TN | -0.222 | 0.807 | -1.790<br>(-3.031) | 5.761<br>(2.106) | -0.051<br>(-0.297) | 0.004<br>(0.546) | 0.026<br>(1.206) | 0.024<br>(1.586) | -0.002<br>(-0.156) |
| Hamilton, TN | -0.094 | 0.901 | -1.656<br>(-4.118) | 0.232<br>(0.462) | 0.122<br>(0.300) | -0.001<br>(-0.244) | -0.034<br>(-2.393) | 0.007<br>(0.731) | 0.016<br>(1.829) |
| Hawkins, TN | -0.046 | 0.939 | -1.521<br>(-12.736) | 0.544<br>(0.505) | -0.042<br>(-0.430) | 0.002<br>(0.959) | -0.020<br>(-2.677) | -0.000<br>(-0.121) | 0.005<br>(2.746) |
| Hickman, TN | 0.003 | 0.974 | -2.373<br>(-11.927) | 0.490<br>(0.431) | -0.006<br>(-0.047) | 0.003<br>(0.904) | -0.036<br>(-3.672) | 0.002<br>(0.176) | 0.010<br>(3.316) |
| Knox, TN | 0.050 | 0.900 | -3.480<br>(-6.119) | 1.355<br>(2.371) | 0.199<br>(1.027) | 0.002<br>(0.615) | -0.020<br>(-3.072) | -0.001<br>(-0.128) | 0.016<br>(3.563) |
| Loudon, TN | -0.243 | 0.159 | -1.722<br>(-2.189) | -0.287<br>(-0.227) | 0.604<br>(2.653) | -0.000<br>(-0.055) | -0.007<br>(-0.355) | 0.005<br>(0.391) | 0.034<br>(1.950) |
| Macon, TN | -0.026 | 0.992 | -2.219<br>(-23.905) | -0.168<br>(-0.331) | 0.310<br>(2.357) | 0.002<br>(1.502) | 0.005<br>(1.057) | 0.016<br>(3.602) | 0.022<br>(4.373) |
| Madison, TN | -0.019 | 0.979 | -1.745<br>(-16.151) | 0.463<br>(0.822) | -0.111<br>(-1.155) | -0.000<br>(-0.392) | 0.000<br>(0.140) | 0.007<br>(1.635) | 0.008<br>(4.650) |
| Marion, TN | 0.006 | 0.964 | -1.982<br>(-14.830) | 3.237<br>(2.412) | 0.034<br>(0.413) | -0.002<br>(-1.307) | -0.008<br>(-1.048) | 0.012<br>(2.069) | 0.007<br>(1.760) |
| Maury, TN | 4.926 | 0.640 | 0.222<br>(0.297) | 1.099<br>(1.351) | 1.064<br>(2.606) | -0.011<br>(-1.194) | -0.012<br>(-0.314) | 0.038<br>(1.709) | -0.003<br>(-0.175) |
| Montgomery, TN | 0.122 | 0.842 | -1.777<br>(-6.465) | 0.600<br>(1.804) | 0.287<br>(0.900) | -0.000<br>(-0.006) | -0.014<br>(-1.350) | -0.003<br>(-0.333) | 0.023<br>(3.036) |

| County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator | Constant |
|---|---|---|---|---|---|---|---|---|---|
| Morgan, TN | -0.337 | 0.867 | -1.484<br>(-3.779) | 0.441<br>(0.435) | 0.035<br>(0.104) | 0.009<br>(1.994) | -0.121<br>(-6.238) | -0.026<br>(-1.795) | 0.010<br>(1.271) |
| Roane, TN | -0.086 | 0.979 | -2.366<br>(-12.176) | 1.750<br>(4.923) | 0.033<br>(0.604) | 0.005<br>(3.898) | -0.032<br>(-7.888) | -0.002<br>(-0.561) | 0.006<br>(3.687) |
| Robertson, TN | 0.085 | 0.825 | -2.941<br>(-5.817) | 0.533<br>(0.555) | 0.038<br>(0.165) | -0.003<br>(-0.438) | -0.004<br>(-0.339) | 0.025<br>(1.782) | 0.023<br>(3.524) |
| Rutherford, TN | 0.041 | 0.662 | -2.607<br>(-4.364) | 0.887<br>(1.681) | -0.106<br>(-0.383) | 0.001<br>(0.114) | 0.029<br>(0.746) | 0.039<br>(1.173) | 0.042<br>(2.868) |
| Sequatchie, TN | 0.030 | 0.804 | -2.081<br>(-5.747) | -0.112<br>(-0.366) | -0.158<br>(-1.809) | -0.005<br>(-0.922) | 0.056<br>(1.541) | 0.028<br>(1.199) | 0.016<br>(2.214) |
| Sevier, TN | -0.463 | 0.923 | -0.894<br>(-6.087) | -1.421<br>(-2.939) | 0.276<br>(3.646) | -0.004<br>(-0.933) | -0.020<br>(-1.782) | 0.005<br>(0.537) | 0.020<br>(3.849) |
| Shelby, TN | -0.140 | 0.979 | -2.854<br>(-15.616) | -2.874<br>(-3.892) | 0.141<br>(1.026) | -0.001<br>(-0.784) | -0.032<br>(-7.629) | 0.007<br>(1.682) | 0.009<br>(5.633) |
| Smith, TN | -0.402 | 0.925 | -1.209<br>(-4.799) | 2.218<br>(2.795) | 0.488<br>(2.776) | 0.005<br>(1.430) | -0.031<br>(-2.310) | 0.006<br>(0.694) | 0.007<br>(1.461) |
| Sullivan, TN | -0.076 | 0.935 | -1.455<br>(-10.292) | 0.256<br>(0.219) | 0.053<br>(0.892) | -0.000<br>(-0.109) | -0.007<br>(-1.242) | 0.002<br>(0.560) | 0.005<br>(3.525) |
| Sumner, TN | -0.064 | 0.762 | -2.047<br>(-4.116) | 0.091<br>(0.155) | 1.245<br>(2.832) | -0.005<br>(-0.949) | 0.038<br>(2.243) | 0.001<br>(0.058) | 0.029<br>(3.079) |
| Tipton, TN | -0.022 | 0.964 | -4.306<br>(-24.389) | -1.210<br>(-3.537) | -0.100<br>(-0.623) | -0.003<br>(-1.858) | -0.032<br>(-10.018) | 0.001<br>(0.151) | 0.021<br>(10.207) |
| Trousdale, TN | 0.072 | 0.946 | -2.839<br>(-11.271) | 0.528<br>(4.244) | 0.031<br>(0.744) | 0.003<br>(0.703) | -0.053<br>(-3.610) | 0.007<br>(0.591) | 0.016<br>(2.232) |
| Unicoi, TN | -0.032 | 0.950 | -1.878<br>(-15.316) | -0.404<br>(-0.450) | -0.054<br>(-1.219) | 0.003<br>(1.216) | -0.027<br>(-1.805) | -0.009<br>(-1.311) | -0.001<br>(-0.190) |

| County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator | Constant |
|---|---|---|---|---|---|---|---|---|---|
| Union, TN | -0.019 | 0.965 | -2.808<br>(-23.844) | 0.888<br>(1.987) | 0.146<br>(2.419) | 0.002<br>(0.817) | -0.015<br>(-4.763) | -0.002<br>(-0.442) | 0.017<br>(7.756) |
| Washington, TN | -0.032 | 0.959 | -1.877<br>(-7.652) | 0.487<br>(1.373) | 0.023<br>(0.170) | 0.005<br>(1.992) | -0.027<br>(-4.944) | -0.009<br>(-3.863) | 0.012<br>(7.857) |
| Williamson, TN | 0.078 | 0.765 | -2.886<br>(-3.465) | 0.523<br>(0.959) | 0.094<br>(0.358) | -0.004<br>(-0.428) | 0.040<br>(1.969) | 0.052<br>(2.802) | 0.063<br>(5.272) |
| Wilson, TN | -0.175 | 0.706 | -1.669<br>(-2.514) | 0.139<br>(0.247) | 0.597<br>(3.259) | -0.005<br>(-0.649) | -0.002<br>(-0.113) | 0.022<br>(0.949) | 0.046<br>(3.573) |
| Aransas, TX | -0.155 | 0.776 | -1.976<br>(-6.531) | 1.331<br>(1.590) | 0.121<br>(0.514) | 0.002<br>(0.496) | -0.051<br>(-2.782) | 0.016<br>(0.852) | 0.011<br>(0.950) |
| Archer, TX | -0.046 | 0.763 | -1.685<br>(-9.898) | -0.423<br>(-0.312) | 0.322<br>(1.140) | 0.007<br>(1.392) | -0.092<br>(-2.618) | -0.020<br>(-1.500) | -0.001<br>(-0.088) |
| Armstrong, TX | -0.287 | 0.627 | -1.447<br>(-3.668) | 0.486<br>(1.402) | 0.054<br>(0.180) | -0.001<br>(-0.048) | -0.059<br>(-1.263) | -0.018<br>(-0.835) | 0.005<br>(0.420) |
| Atascosa, TX | 0.021 | 0.991 | -4.656<br>(-37.777) | -0.269<br>(-3.377) | -0.035<br>(-0.608) | 0.002<br>(1.163) | -0.017<br>(-5.856) | 0.011<br>(3.201) | 0.037<br>(16.697) |
| Austin, TX | -0.768 | -0.070 | -1.014<br>(-0.630) | -2.164<br>(-1.631) | 0.186<br>(0.544) | -0.001<br>(-0.176) | -0.016<br>(-0.637) | -0.002<br>(-0.055) | 0.043<br>(4.115) |
| Bandera, TX | -0.353 | 0.926 | -1.700<br>(-8.064) | -0.153<br>(-2.196) | 0.123<br>(1.240) | 0.006<br>(1.984) | -0.022<br>(-1.499) | 0.048<br>(3.871) | 0.017<br>(4.315) |
| Bastrop, TX | 3.955 | -0.075 | 0.275<br>(0.653) | -0.083<br>(-0.092) | 0.397<br>(0.465) | -0.011<br>(-0.827) | 0.022<br>(0.389) | 0.084<br>(2.603) | 0.028<br>(1.106) |
| Bell, TX | 0.072 | 0.874 | -2.994<br>(-9.046) | 0.046<br>(0.100) | 0.426<br>(1.294) | -0.004<br>(-1.044) | 0.020<br>(1.374) | 0.009<br>(1.173) | 0.046<br>(5.005) |
| Bexar, TX | 1.717 | 0.383 | 0.675<br>(1.163) | -0.542<br>(-0.430) | 1.823<br>(0.984) | -0.005<br>(-0.506) | -0.061<br>(-1.097) | 0.001<br>(0.029) | 0.019<br>(0.507) |

| County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator | Constant |
|---|---|---|---|---|---|---|---|---|---|
| Bowie, TX | -0.339 | 0.986 | -1.171<br>(-14.288) | -0.450<br>(-1.820) | 0.077<br>(5.939) | 0.002<br>(3.487) | -0.024<br>(-12.186) | -0.001<br>(-0.781) | 0.013<br>(13.053) |
| Brazoria, TX | -0.066 | 0.539 | -3.512<br>(-3.371) | 0.058<br>(0.086) | 0.548<br>(1.275) | 0.002<br>(0.332) | -0.072<br>(-2.155) | 0.014<br>(0.857) | 0.077<br>(5.154) |
| Brazos, TX | -0.121 | 0.831 | -2.381<br>(-9.371) | 0.103<br>(0.391) | 0.621<br>(2.907) | -0.010<br>(-3.835) | 0.028<br>(5.020) | 0.014<br>(1.059) | 0.047<br>(6.933) |
| Burleson, TX | 0.005 | 0.979 | -3.408<br>(-17.615) | -0.093<br>(-0.305) | 0.029<br>(0.442) | -0.004<br>(-1.980) | -0.003<br>(-0.477) | 0.018<br>(2.213) | 0.022<br>(6.619) |
| Caldwell, TX | -0.165 | 0.060 | -2.077<br>(-1.667) | 0.997<br>(1.452) | 0.318<br>(0.354) | -0.007<br>(-0.763) | 0.002<br>(0.035) | 0.051<br>(1.487) | 0.033<br>(1.409) |
| Callahan, TX | -0.061 | 0.886 | -1.561<br>(-5.576) | -0.147<br>(-0.223) | -0.001<br>(-0.012) | 0.005<br>(1.620) | -0.049<br>(-2.147) | -0.010<br>(-1.159) | 0.005<br>(1.345) |
| Cameron, TX | -0.034 | 0.934 | -2.473<br>(-8.414) | -0.085<br>(-0.187) | 0.226<br>(1.206) | -0.003<br>(-1.285) | -0.006<br>(-1.108) | 0.007<br>(1.325) | 0.022<br>(6.151) |
| Carson, TX | -0.024 | 0.949 | -2.336<br>(-9.472) | 0.646<br>(0.605) | -0.097<br>(-0.715) | -0.004<br>(-0.764) | -0.009<br>(-0.723) | 0.008<br>(0.860) | 0.005<br>(0.572) |
| Chambers, TX | -0.533 | -0.178 | -1.332<br>(-0.875) | -0.213<br>(-0.175) | 0.211<br>(1.792) | -0.001<br>(-0.039) | -0.013<br>(-0.181) | 0.018<br>(0.530) | 0.070<br>(3.253) |
| Clay, TX | -0.126 | 0.860 | -1.485<br>(-5.897) | 0.212<br>(0.375) | 0.056<br>(0.536) | 0.002<br>(0.465) | -0.040<br>(-1.781) | -0.000<br>(-0.028) | 0.007<br>(1.141) |
| Collin, TX | 1.562 | 0.773 | 0.726<br>(0.633) | 1.162<br>(1.962) | 2.087<br>(8.861) | 0.003<br>(0.438) | -0.033<br>(-3.011) | 0.032<br>(4.062) | -0.021<br>(-1.095) |
| Comal, TX | 1.339 | 0.284 | 0.906<br>(1.814) | -1.000<br>(-2.597) | 0.551<br>(3.039) | -0.005<br>(-0.925) | -0.057<br>(-2.175) | 0.001<br>(0.078) | 0.036<br>(2.216) |
| Coryell, TX | -0.240 | 0.584 | -1.548<br>(-3.044) | 0.080<br>(0.634) | 0.512<br>(2.355) | -0.012<br>(-1.632) | 0.049<br>(1.685) | 0.025<br>(1.265) | 0.022<br>(4.125) |

| County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator | Constant |
|---|---|---|---|---|---|---|---|---|---|
| Crosby, TX | -0.502 | 0.134 | -1.143<br>(-2.294) | 0.175<br>(1.172) | -0.243<br>(-1.071) | 0.004<br>(0.648) | -0.076<br>(-2.157) | 0.014<br>(0.931) | 0.000<br>(0.018) |
| Dallas, TX | -0.100 | 0.767 | -3.520<br>(-1.990) | 0.818<br>(0.585) | 0.938<br>(2.987) | -0.006<br>(-0.681) | -0.024<br>(-0.806) | 0.046<br>(1.791) | 0.031<br>(3.804) |
| Denton, TX | 2.201 | 0.521 | 0.496<br>(0.503) | -0.512<br>(-1.279) | 2.040<br>(4.255) | 0.001<br>(0.132) | -0.049<br>(-1.729) | 0.024<br>(1.250) | 0.029<br>(1.126) |
| Ector, TX | -0.849 | 0.240 | -0.714<br>(-2.467) | -0.538<br>(-1.162) | 0.446<br>(1.414) | -0.007<br>(-0.924) | 0.046<br>(1.472) | 0.030<br>(1.009) | 0.047<br>(5.066) |
| Ellis, TX | 0.826 | 0.791 | 1.559<br>(1.478) | 0.906<br>(1.721) | 0.778<br>(2.555) | -0.001<br>(-0.092) | 0.028<br>(2.477) | 0.045<br>(3.063) | -0.025<br>(-1.364) |
| El Paso, TX | -1.938 | 0.129 | -0.461<br>(-0.309) | -1.646<br>(-2.280) | -0.273<br>(-0.266) | -0.009<br>(-0.893) | 0.004<br>(0.056) | -0.018<br>(-1.129) | 0.030<br>(1.127) |
| Falls, TX | -0.104 | 0.962 | -1.678<br>(-10.678) | -0.819<br>(-1.176) | -0.039<br>(-1.027) | 0.003<br>(0.793) | -0.065<br>(-4.355) | -0.010<br>(-1.550) | -0.004<br>(-0.829) |
| Fort Bend, TX | -0.530 | 0.522 | -1.337<br>(-2.075) | -0.096<br>(-0.343) | 0.942<br>(2.212) | 0.000<br>(0.067) | -0.017<br>(-1.052) | 0.048<br>(3.674) | 0.075<br>(3.322) |
| Galveston, TX | -0.242 | 0.060 | -2.173<br>(-1.624) | -0.185<br>(-0.150) | 0.073<br>(0.191) | -0.007<br>(-1.185) | 0.042<br>(1.418) | 0.043<br>(1.775) | 0.053<br>(4.622) |
| Goliad, TX | -0.234 | 0.839 | -1.320<br>(-3.781) | -0.287<br>(-1.405) | 0.169<br>(1.390) | 0.005<br>(1.074) | -0.077<br>(-2.723) | -0.015<br>(-1.318) | 0.006<br>(0.969) |
| Grayson, TX | -0.156 | 0.834 | -1.241<br>(-3.123) | 1.676<br>(1.527) | 0.394<br>(1.622) | -0.003<br>(-0.603) | -0.005<br>(-0.392) | 0.001<br>(0.095) | 0.000<br>(0.007) |
| Gregg, TX | 0.062 | 0.847 | -2.315<br>(-8.368) | 1.463<br>(2.144) | 0.124<br>(0.985) | 0.003<br>(1.093) | 0.008<br>(1.214) | 0.001<br>(0.559) | 0.011<br>(5.682) |
| Guadalupe, TX | 1.227 | 0.065 | 1.008<br>(0.708) | -0.344<br>(-0.939) | 0.383<br>(1.503) | -0.007<br>(-0.959) | -0.018<br>(-0.518) | -0.006<br>(-0.309) | 0.008<br>(0.244) |

| County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator | Constant |
|---|---|---|---|---|---|---|---|---|---|
| Hardin, TX | -0.279 | 0.884 | -1.518<br>(-11.614) | -0.368<br>(-0.807) | 0.244<br>(1.569) | 0.002<br>(0.699) | -0.073<br>(-7.970) | 0.009<br>(1.139) | 0.031<br>(7.558) |
| Harris, TX | -0.148 | 0.516 | -2.731<br>(-1.527) | -0.088<br>(-0.122) | 0.751<br>(0.655) | -0.006<br>(-0.783) | 0.003<br>(0.166) | 0.046<br>(2.329) | 0.051<br>(2.926) |
| Harrison, TX | 0.021 | 0.986 | -1.404<br>(-26.847) | -0.027<br>(-0.540) | -0.016<br>(-0.203) | -0.002<br>(-2.362) | 0.003<br>(1.413) | 0.008<br>(1.458) | 0.008<br>(8.045) |
| Hays, TX | 3.301 | 0.528 | 0.335<br>(0.397) | 0.478<br>(1.458) | 1.739<br>(3.963) | -0.005<br>(-0.484) | 0.020<br>(0.444) | 0.063<br>(3.371) | -0.009<br>(-0.253) |
| Hidalgo, TX | 0.038 | 0.950 | -2.154<br>(-12.766) | 0.237<br>(1.423) | 0.631<br>(1.834) | -0.006<br>(-4.279) | 0.026<br>(3.348) | 0.006<br>(0.554) | 0.023<br>(2.593) |
| Hood, TX | 9.359 | 0.167 | 0.109<br>(0.079) | 1.319<br>(0.927) | 0.457<br>(1.270) | 0.016<br>(1.278) | -0.049<br>(-1.009) | 0.011<br>(0.360) | 0.004<br>(0.131) |
| Hudspeth, TX | -1.891 | 0.644 | -0.471<br>(-4.639) | 0.161<br>(2.731) | 0.361<br>(2.787) | 0.026<br>(3.366) | -0.112<br>(-3.683) | -0.017<br>(-0.708) | -0.008<br>(-0.758) |
| Hunt, TX | 1.090 | 0.827 | 1.104<br>(2.297) | 2.192<br>(2.290) | 1.017<br>(3.509) | -0.001<br>(-0.313) | -0.032<br>(-2.138) | 0.033<br>(2.936) | -0.013<br>(-1.335) |
| Irion, TX | -0.033 | 0.943 | -2.160<br>(-9.110) | -0.114<br>(-0.462) | -0.073<br>(-0.823) | 0.011<br>(0.831) | -0.134<br>(-2.635) | -0.013<br>(-0.522) | -0.010<br>(-0.834) |
| Jefferson, TX | -0.025 | 0.902 | -2.469<br>(-11.231) | 0.380<br>(0.822) | 0.017<br>(0.145) | 0.003<br>(1.210) | -0.022<br>(-4.598) | -0.014<br>(-3.149) | 0.012<br>(4.415) |
| Johnson, TX | -0.670 | 0.642 | -1.171<br>(-1.199) | 6.833<br>(5.899) | -3.426<br>(-3.420) | 0.013<br>(2.032) | -0.033<br>(-1.680) | 0.061<br>(3.753) | -0.046<br>(-3.063) |
| Jones, TX | -0.161 | 0.799 | -1.350<br>(-5.847) | 0.558<br>(0.674) | -0.043<br>(-0.535) | 0.008<br>(1.459) | -0.061<br>(-2.465) | -0.029<br>(-1.589) | 0.002<br>(0.458) |
| Kaufman, TX | 3.577 | 0.772 | 0.295<br>(1.301) | 1.094<br>(3.088) | 0.902<br>(3.505) | 0.011<br>(1.128) | -0.028<br>(-0.985) | 0.041<br>(1.559) | -0.008<br>(-0.481) |

| County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator | Constant |
|---|---|---|---|---|---|---|---|---|---|
| Kendall, TX | -1.049 | -0.679 | -0.778<br>(-0.322) | -0.237<br>(-0.258) | 0.357<br>(0.449) | -0.005<br>(-0.353) | -0.007<br>(-0.082) | 0.014<br>(0.176) | 0.047<br>(0.810) |
| Lampasas, TX | -0.212 | 0.812 | -1.618<br>(-3.616) | 2.200<br>(1.416) | 0.168<br>(0.694) | 0.008<br>(1.724) | -0.024<br>(-0.949) | -0.001<br>(-0.057) | 0.006<br>(0.618) |
| Liberty, TX | -0.018 | 0.800 | -4.236<br>(-3.694) | 3.041<br>(6.060) | 0.277<br>(1.306) | -0.002<br>(-0.457) | -0.015<br>(-1.954) | 0.004<br>(0.244) | 0.026<br>(2.217) |
| Lubbock, TX | -0.149 | 0.693 | -1.915<br>(-5.269) | -0.618<br>(-0.744) | 0.024<br>(0.060) | -0.008<br>(-2.881) | 0.003<br>(0.418) | 0.032<br>(4.480) | 0.043<br>(3.040) |
| Lynn, TX | -0.311 | 0.957 | -1.463<br>(-7.605) | 0.365<br>(2.335) | 0.189<br>(3.880) | 0.004<br>(1.708) | -0.074<br>(-8.842) | 0.018<br>(2.078) | 0.012<br>(1.896) |
| McLennan, TX | -0.054 | 0.906 | -1.831<br>(-6.367) | -0.309<br>(-0.673) | 0.508<br>(2.800) | -0.006<br>(-2.642) | 0.034<br>(3.179) | 0.016<br>(2.288) | 0.019<br>(3.019) |
| Martin, TX | -0.397 | 0.759 | -1.670<br>(-3.549) | 0.206<br>(0.570) | 0.378<br>(1.421) | -0.004<br>(-0.368) | 0.097<br>(1.925) | 0.118<br>(5.159) | 0.034<br>(2.532) |
| Medina, TX | -0.043 | 0.411 | -3.589<br>(-4.927) | -0.114<br>(-0.107) | 0.049<br>(0.094) | -0.007<br>(-0.673) | 0.069<br>(1.394) | 0.039<br>(1.521) | 0.037<br>(2.353) |
| Midland, TX | 7.058 | 0.365 | 0.146<br>(0.601) | 0.470<br>(1.114) | -0.572<br>(-2.041) | 0.010<br>(1.758) | 0.026<br>(1.711) | -0.044<br>(-2.548) | 0.043<br>(4.644) |
| Montgomery, TX | -1.716 | -0.229 | -0.517<br>(-0.496) | 0.084<br>(0.170) | 0.480<br>(0.669) | -0.004<br>(-0.461) | -0.005<br>(-0.237) | 0.038<br>(1.099) | 0.039<br>(1.352) |
| Newton, TX | -0.402 | 0.538 | -1.279<br>(-3.619) | -0.353<br>(-0.592) | 0.371<br>(1.024) | 0.025<br>(2.565) | -0.170<br>(-3.432) | -0.092<br>(-2.755) | -0.002<br>(-0.154) |
| Nueces, TX | -0.065 | 0.854 | -2.402<br>(-9.883) | -0.097<br>(-0.555) | 0.122<br>(0.450) | -0.000<br>(-0.088) | -0.009<br>(-1.217) | 0.009<br>(1.253) | 0.022<br>(6.947) |
| Oldham, TX | -0.466 | 0.743 | -1.150<br>(-4.642) | -0.335<br>(-0.637) | 0.264<br>(2.580) | 0.001<br>(0.087) | -0.084<br>(-1.929) | 0.009<br>(0.420) | -0.005<br>(-0.342) |

| County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator | Constant |
|---|---|---|---|---|---|---|---|---|---|
| Orange, TX | -0.445 | 0.837 | -1.212<br>(-4.518) | 1.904<br>(3.958) | 0.217<br>(1.303) | -0.003<br>(-1.157) | -0.040<br>(-5.065) | 0.016<br>(2.244) | 0.014<br>(4.041) |
| Parker, TX | 1.237 | 0.627 | 0.950<br>(2.744) | 0.777<br>(1.396) | 0.953<br>(1.502) | 0.017<br>(2.720) | -0.105<br>(-3.816) | 0.009<br>(0.555) | 0.006<br>(0.387) |
| Potter, TX | -0.208 | 0.783 | -1.633<br>(-6.781) | 0.147<br>(0.245) | -0.030<br>(-0.286) | 0.002<br>(0.801) | -0.043<br>(-3.863) | -0.003<br>(-0.448) | 0.011<br>(3.027) |
| Randall, TX | 13.144 | -0.153 | 0.078<br>(0.114) | -0.936<br>(-1.518) | 0.156<br>(0.284) | -0.009<br>(-1.241) | -0.006<br>(-0.141) | 0.019<br>(0.818) | 0.027<br>(1.731) |
| Robertson, TX | -0.169 | 0.844 | -2.138<br>(-7.678) | 0.137<br>(0.093) | 0.278<br>(1.051) | 0.009<br>(1.228) | -0.113<br>(-4.876) | -0.007<br>(-0.323) | 0.015<br>(1.538) |
| Rockwall, TX | 2.926 | -0.185 | 0.365<br>(0.342) | -0.330<br>(-0.507) | 0.853<br>(1.066) | -0.011<br>(-0.707) | -0.024<br>(-0.587) | 0.067<br>(2.648) | 0.020<br>(0.536) |
| Rusk, TX | -0.073 | 0.842 | -1.765<br>(-9.562) | 0.175<br>(0.831) | 0.141<br>(0.943) | 0.003<br>(0.765) | -0.045<br>(-2.613) | -0.009<br>(-1.118) | 0.004<br>(0.925) |
| San Patricio, TX | -0.123 | 0.726 | -2.107<br>(-3.816) | 1.645<br>(1.487) | -0.670<br>(-1.873) | -0.012<br>(-4.064) | 0.022<br>(2.271) | 0.003<br>(0.199) | 0.022<br>(3.337) |
| Smith, TX | -0.812 | 0.024 | -0.859<br>(-0.750) | -0.411<br>(-0.343) | 0.430<br>(0.931) | -0.003<br>(-0.271) | 0.003<br>(0.057) | 0.027<br>(0.860) | 0.027<br>(1.989) |
| Somervell, TX | -0.017 | 0.930 | -4.962<br>(-11.483) | -1.540<br>(-2.400) | 0.083<br>(1.297) | 0.000<br>(0.072) | -0.014<br>(-1.481) | 0.007<br>(0.574) | 0.054<br>(11.853) |
| Tarrant, TX | -0.108 | 0.543 | -3.422<br>(-0.516) | -1.186<br>(-1.681) | 1.489<br>(0.701) | -0.019<br>(-2.965) | 0.020<br>(0.382) | 0.048<br>(1.166) | 0.064<br>(0.907) |
| Taylor, TX | 0.105 | 0.618 | -2.105<br>(-6.955) | 0.036<br>(0.083) | -0.249<br>(-0.730) | -0.008<br>(-1.136) | 0.056<br>(1.653) | 0.019<br>(0.874) | 0.011<br>(1.429) |
| Tom Green, TX | -0.453 | 0.507 | -1.132<br>(-2.152) | -0.426<br>(-1.063) | 0.398<br>(2.464) | -0.001<br>(-0.386) | 0.016<br>(0.675) | 0.032<br>(3.124) | 0.028<br>(4.291) |

| County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator | Constant |
|---|---|---|---|---|---|---|---|---|---|
| Travis, TX | -3.180 | 0.794 | -0.286<br>(-0.611) | -1.385<br>(-4.441) | 1.693<br>(6.213) | -0.012<br>(-3.513) | -0.038<br>(-3.618) | -0.003<br>(-0.252) | 0.038<br>(4.580) |
| Upshur, TX | -0.017 | 0.997 | -1.955<br>(-67.071) | -0.286<br>(-2.076) | 0.184<br>(3.245) | -0.002<br>(-2.247) | 0.006<br>(2.010) | 0.012<br>(4.740) | 0.011<br>(9.557) |
| Victoria, TX | -0.356 | 0.122 | -1.137<br>(-2.141) | -0.298<br>(-0.362) | 0.509<br>(1.567) | -0.004<br>(-0.959) | 0.024<br>(1.089) | 0.011<br>(1.045) | 0.021<br>(2.542) |
| Waller, TX | -39.293 | 0.354 | -0.025<br>(-0.055) | -0.695<br>(-0.723) | 1.299<br>(5.709) | -0.003<br>(-0.272) | 0.042<br>(1.405) | 0.032<br>(1.253) | 0.052<br>(3.227) |
| Webb, TX | -0.179 | 0.805 | -2.280<br>(-5.134) | 0.089<br>(0.708) | 0.104<br>(0.794) | 0.003<br>(1.105) | -0.036<br>(-3.154) | 0.019<br>(2.058) | 0.041<br>(5.010) |
| Wichita, TX | -0.094 | 0.968 | -1.558<br>(-11.721) | -0.025<br>(-0.218) | 0.096<br>(1.306) | 0.000<br>(0.576) | -0.015<br>(-3.454) | 0.003<br>(1.259) | 0.002<br>(2.398) |
| Williamson, TX | 2.476 | 0.657 | 0.463<br>(2.495) | -0.255<br>(-0.690) | 1.227<br>(3.729) | -0.003<br>(-0.519) | -0.053<br>(-2.890) | 0.053<br>(4.171) | 0.030<br>(2.425) |
| Wilson, TX | -9.759 | 0.134 | -0.100<br>(-0.185) | -0.288<br>(-0.900) | 0.680<br>(2.004) | -0.006<br>(-0.893) | -0.014<br>(-0.703) | 0.005<br>(0.281) | 0.036<br>(7.085) |
| Wise, TX | 3.640 | 0.810 | 0.289<br>(0.542) | 1.710<br>(3.697) | 0.855<br>(4.745) | 0.005<br>(0.786) | -0.069<br>(-2.413) | 0.049<br>(3.629) | 0.006<br>(0.655) |
| Box Elder, UT | 0.193 | 0.370 | 6.474<br>(3.517) | -1.253<br>(-1.059) | 0.811<br>(1.457) | -0.010<br>(-0.853) | 0.080<br>(2.254) | 0.029<br>(0.829) | -0.044<br>(-1.437) |
| Davis, UT | 0.477 | 0.842 | 2.281<br>(1.709) | -1.527<br>(-4.296) | 2.387<br>(6.649) | -0.002<br>(-0.401) | -0.035<br>(-2.852) | 0.005<br>(0.275) | -0.009<br>(-0.398) |
| Juab, UT | -0.052 | 0.476 | -3.070<br>(-2.783) | 1.357<br>(1.629) | 0.051<br>(0.145) | 0.008<br>(0.681) | -0.085<br>(-2.257) | 0.011<br>(0.391) | 0.030<br>(1.793) |
| Morgan, UT | -0.217 | 0.457 | -3.902<br>(-3.136) | 0.100<br>(0.114) | 0.590<br>(2.771) | 0.004<br>(0.311) | -0.122<br>(-2.278) | 0.124<br>(4.887) | 0.119<br>(4.991) |

| County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator | Constant |
|---|---|---|---|---|---|---|---|---|---|
| Salt Lake, UT | 0.439 | 0.774 | 3.266 (2.678) | -2.894 (-4.035) | 2.373 (5.247) | -0.011 (-1.744) | -0.030 (-1.166) | -0.019 (-1.113) | -0.014 (-0.717) |
| Tooele, UT | -0.097 | 0.842 | -4.355 (-7.069) | 2.046 (2.846) | 1.326 (7.256) | -0.002 (-0.149) | -0.106 (-4.513) | 0.060 (3.467) | 0.041 (8.480) |
| Utah, UT | -0.372 | 0.698 | -1.549 (-0.634) | -1.591 (-1.580) | 2.300 (2.745) | -0.016 (-1.856) | 0.011 (0.326) | 0.073 (2.541) | 0.068 (1.501) |
| Weber, UT | 0.226 | 0.461 | 5.354 (1.977) | -1.616 (-0.893) | 1.078 (1.390) | -0.012 (-0.921) | 0.019 (0.511) | -0.008 (-0.333) | -0.023 (-0.897) |
| Chittenden, VT | 0.108 | 0.854 | -3.214 (-7.101) | -0.003 (-0.014) | 0.134 (1.040) | -0.003 (-2.332) | 0.033 (3.268) | 0.020 (4.796) | 0.030 (7.623) |
| Franklin, VT | -0.070 | 0.984 | -2.045 (-21.285) | 0.810 (1.627) | 0.198 (3.304) | 0.002 (2.815) | -0.019 (-8.195) | -0.007 (-2.557) | 0.007 (3.459) |
| Grand Isle, VT | -0.158 | 0.777 | -1.735 (-8.138) | -0.061 (-0.240) | -0.084 (-0.830) | 0.002 (1.052) | -0.020 (-2.000) | -0.011 (-1.240) | 0.011 (2.539) |
| Albemarle, VA | -0.056 | 0.971 | -1.865 (-13.780) | -0.046 (-0.143) | 0.570 (5.682) | -0.002 (-0.815) | -0.019 (-3.418) | -0.009 (-1.571) | 0.018 (6.089) |
| Amelia, VA | 0.010 | 0.991 | -2.232 (-32.314) | 0.632 (0.976) | 0.020 (0.413) | -0.001 (-0.671) | 0.000 (0.078) | 0.005 (2.722) | 0.013 (3.916) |
| Amherst, VA | 0.029 | 0.993 | -1.578 (-24.869) | -0.215 (-1.329) | -0.034 (-1.206) | 0.001 (2.188) | -0.004 (-2.063) | -0.001 (-0.280) | 0.004 (4.860) |
| Appomattox, VA | -0.053 | 0.966 | -1.397 (-15.012) | 0.078 (0.080) | 0.106 (1.553) | 0.002 (0.617) | -0.015 (-1.984) | -0.013 (-1.867) | 0.009 (1.535) |
| Arlington, VA | -0.665 | -0.040 | -1.030 (-1.297) | -0.037 (-0.136) | 0.426 (1.674) | -0.003 (-1.335) | -0.007 (-0.622) | 0.042 (3.835) | 0.016 (1.514) |
| Bedford, VA | -0.335 | -0.007 | -1.002 (-2.233) | -0.719 (-1.386) | -0.540 (-0.848) | 0.012 (1.525) | -0.011 (-0.359) | -0.018 (-1.484) | 0.027 (1.710) |

| County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator | Constant |
|---|---|---|---|---|---|---|---|---|---|
| Botetourt, VA | -0.065 | 0.885 | -2.302<br>(-5.919) | -0.221<br>(-0.164) | 0.031<br>(0.334) | 0.002<br>(0.779) | -0.019<br>(-2.506) | -0.004<br>(-1.168) | 0.008<br>(3.443) |
| Buckingham, VA | -0.104 | 0.948 | -1.712<br>(-8.993) | 1.197<br>(0.968) | -0.123<br>(-1.231) | 0.002<br>(0.518) | -0.065<br>(-3.038) | -0.024<br>(-1.655) | 0.005<br>(1.008) |
| Campbell, VA | -0.330 | 0.891 | -1.007<br>(-9.385) | -0.343<br>(-0.259) | 0.129<br>(0.943) | 0.004<br>(1.451) | -0.042<br>(-3.760) | -0.019<br>(-2.737) | 0.006<br>(1.942) |
| Caroline, VA | 0.044 | 0.945 | -2.414<br>(-9.671) | -0.070<br>(-0.196) | 0.051<br>(0.482) | -0.002<br>(-1.184) | -0.026<br>(-4.522) | 0.002<br>(0.292) | 0.021<br>(6.076) |
| Charles City, VA | -0.225 | 0.760 | -1.463<br>(-3.687) | -0.541<br>(-1.223) | 0.109<br>(1.028) | 0.005<br>(1.536) | -0.056<br>(-2.942) | -0.032<br>(-2.999) | 0.001<br>(0.136) |
| Chesterfield, VA | 0.085 | 0.735 | -2.681<br>(-10.809) | 0.636<br>(1.342) | 0.335<br>(0.684) | -0.005<br>(-0.927) | 0.028<br>(1.163) | 0.028<br>(1.744) | 0.030<br>(3.336) |
| Clarke, VA | 0.021 | 0.962 | -3.509<br>(-5.875) | 1.410<br>(1.503) | 0.008<br>(0.077) | -0.003<br>(-1.432) | -0.010<br>(-3.652) | 0.013<br>(0.924) | 0.008<br>(1.304) |
| Craig, VA | -0.178 | 0.212 | -1.826<br>(-2.176) | -1.837<br>(-1.231) | -0.134<br>(-0.559) | 0.014<br>(0.849) | -0.151<br>(-1.491) | -0.048<br>(-0.891) | -0.014<br>(-0.704) |
| Culpeper, VA | -0.061 | 0.835 | -2.725<br>(-4.521) | 1.755<br>(0.908) | 0.255<br>(0.963) | -0.000<br>(-0.018) | -0.018<br>(-0.868) | 0.036<br>(1.771) | 0.004<br>(0.141) |
| Dinwiddie, VA | -0.011 | 0.992 | -2.129<br>(-25.789) | -0.270<br>(-2.911) | 0.061<br>(1.191) | 0.002<br>(1.971) | -0.013<br>(-4.987) | -0.011<br>(-2.333) | 0.009<br>(5.059) |
| Fairfax, VA | -0.046 | 0.767 | -2.847<br>(-5.166) | -0.294<br>(-0.741) | 1.096<br>(1.618) | -0.008<br>(-2.362) | 0.042<br>(2.496) | 0.026<br>(1.762) | 0.010<br>(2.067) |
| Fauquier, VA | 0.021 | 0.887 | -3.510<br>(-4.081) | -0.327<br>(-0.824) | 0.567<br>(2.290) | -0.006<br>(-2.033) | 0.050<br>(2.443) | 0.030<br>(2.023) | 0.029<br>(2.544) |
| Fluvanna, VA | -0.024 | 0.890 | -1.986<br>(-11.815) | 0.933<br>(0.956) | 0.016<br>(0.208) | 0.003<br>(1.050) | -0.021<br>(-3.515) | 0.004<br>(0.410) | 0.013<br>(3.494) |

| County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator | Constant |
|---|---|---|---|---|---|---|---|---|---|
| Franklin, VA | -0.752 | 0.454 | -0.892<br>(-2.232) | -0.128<br>(-0.376) | 0.087<br>(0.486) | 0.002<br>(0.588) | -0.065<br>(-3.206) | -0.020<br>(-1.472) | -0.001<br>(-0.121) |
| Frederick, VA | 0.013 | 0.783 | -4.371<br>(-6.470) | 0.719<br>(1.241) | 0.402<br>(1.478) | 0.001<br>(0.128) | -0.003<br>(-0.292) | 0.049<br>(2.571) | 0.053<br>(7.285) |
| Gloucester, VA | -0.025 | 0.961 | -2.413<br>(-16.945) | -0.044<br>(-0.298) | 0.098<br>(1.026) | -0.005<br>(-4.334) | 0.011<br>(2.913) | 0.018<br>(5.782) | 0.016<br>(6.264) |
| Goochland, VA | -0.228 | 0.486 | -1.457<br>(-2.909) | 1.125<br>(1.170) | 0.213<br>(0.774) | -0.003<br>(-0.226) | 0.048<br>(0.917) | 0.028<br>(1.009) | 0.019<br>(1.231) |
| Greene, VA | -0.066 | 0.814 | -1.832<br>(-7.200) | 1.222<br>(2.124) | 0.014<br>(0.199) | 0.004<br>(1.581) | -0.017<br>(-2.464) | -0.035<br>(-2.834) | 0.012<br>(2.271) |
| Hanover, VA | -0.013 | 0.899 | -2.122<br>(-10.950) | 0.240<br>(0.695) | 0.209<br>(1.322) | -0.004<br>(-1.224) | 0.016<br>(1.102) | 0.018<br>(1.850) | 0.023<br>(4.128) |
| Henrico, VA | 0.109 | 0.920 | -2.867<br>(-5.031) | 0.112<br>(0.147) | -0.123<br>(-0.280) | -0.000<br>(-0.114) | 0.007<br>(1.086) | 0.005<br>(0.584) | 0.020<br>(3.690) |
| Isle of Wight, VA | -0.367 | 0.700 | -1.321<br>(-1.819) | -0.537<br>(-0.710) | 0.887<br>(2.474) | -0.006<br>(-1.356) | 0.003<br>(0.190) | 0.026<br>(1.792) | 0.013<br>(2.172) |
| James City, VA | -0.088 | 0.898 | -2.091<br>(-9.011) | -0.376<br>(-1.561) | -0.131<br>(-1.287) | 0.004<br>(1.645) | -0.019<br>(-2.964) | -0.013<br>(-1.926) | 0.030<br>(8.047) |
| King William, VA | -0.138 | 0.777 | -1.678<br>(-2.909) | 0.993<br>(6.040) | 0.278<br>(3.030) | -0.001<br>(-0.567) | -0.020<br>(-1.897) | 0.010<br>(1.559) | 0.013<br>(2.669) |
| Loudoun, VA | -0.090 | 0.928 | -2.529<br>(-9.146) | 0.786<br>(3.699) | 0.121<br>(0.606) | 0.009<br>(2.164) | -0.014<br>(-1.371) | 0.029<br>(3.069) | 0.043<br>(6.248) |
| Mathews, VA | -0.111 | 0.962 | -1.999<br>(-14.500) | -0.658<br>(-3.412) | 0.043<br>(0.466) | 0.005<br>(1.240) | -0.073<br>(-4.856) | -0.020<br>(-2.280) | -0.003<br>(-0.630) |
| Nelson, VA | -0.072 | 0.919 | -1.812<br>(-9.047) | 0.062<br>(0.043) | 0.117<br>(1.887) | 0.004<br>(1.371) | -0.055<br>(-4.779) | -0.024<br>(-2.089) | 0.003<br>(0.645) |

| County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator | Constant |
|---|---|---|---|---|---|---|---|---|---|
| New Kent, VA | -0.199 | 0.788 | -1.522<br>(-2.178) | -0.088<br>(-0.160) | 0.307<br>(1.227) | -0.005<br>(-1.313) | -0.026<br>(-3.719) | 0.015<br>(1.321) | 0.036<br>(2.904) |
| Pittsylvania, VA | -0.512 | 0.568 | -0.851<br>(-3.689) | 1.564<br>(1.095) | 0.253<br>(1.363) | 0.005<br>(2.250) | -0.054<br>(-3.345) | -0.006<br>(-0.922) | 0.007<br>(1.026) |
| Powhatan, VA | 0.055 | 0.887 | -2.481<br>(-7.207) | 0.367<br>(0.676) | 0.155<br>(1.100) | -0.002<br>(-0.432) | 0.022<br>(1.542) | 0.024<br>(2.181) | 0.034<br>(4.272) |
| Prince George, VA | -0.223 | 0.141 | -1.467<br>(-2.452) | -0.146<br>(-1.100) | -0.042<br>(-0.303) | -0.007<br>(-1.296) | 0.055<br>(1.630) | 0.031<br>(1.801) | 0.014<br>(1.831) |
| Prince William, VA | -0.060 | 0.741 | -2.739<br>(-3.920) | -0.892<br>(-1.514) | -0.666<br>(-1.217) | -0.010<br>(-1.493) | 0.058<br>(1.721) | 0.011<br>(0.348) | 0.047<br>(3.407) |
| Rappahannock, VA | -0.181 | 0.903 | -2.055<br>(-6.551) | 2.436<br>(2.030) | 0.101<br>(0.899) | 0.008<br>(1.438) | -0.074<br>(-4.661) | 0.015<br>(0.806) | -0.000<br>(-0.078) |
| Roanoke, VA | 0.008 | 0.718 | -2.768<br>(-4.592) | -0.269<br>(-0.623) | 0.040<br>(0.193) | -0.004<br>(-0.952) | 0.039<br>(1.604) | 0.017<br>(1.190) | 0.012<br>(2.440) |
| Scott, VA | -0.062 | 0.998 | -1.483<br>(-90.142) | -0.294<br>(-1.270) | 0.011<br>(0.551) | 0.002<br>(4.191) | -0.015<br>(-10.441) | -0.010<br>(-8.196) | -0.003<br>(-2.249) |
| Spotsylvania, VA | -0.411 | 0.277 | -1.396<br>(-1.446) | 0.708<br>(0.423) | 1.049<br>(2.410) | -0.009<br>(-0.845) | 0.010<br>(0.235) | 0.074<br>(1.589) | 0.009<br>(0.666) |
| Stafford, VA | 0.047 | 0.849 | -3.866<br>(-5.306) | 0.710<br>(0.832) | 0.506<br>(1.450) | -0.005<br>(-0.802) | 0.039<br>(1.950) | 0.012<br>(0.570) | 0.053<br>(2.606) |
| Sussex, VA | -0.033 | 0.925 | -2.036<br>(-14.108) | 0.297<br>(0.235) | 0.080<br>(1.026) | 0.005<br>(0.815) | -0.060<br>(-2.112) | -0.009<br>(-0.530) | 0.004<br>(0.330) |
| Warren, VA | 0.054 | 0.960 | -3.982<br>(-8.994) | 0.607<br>(0.781) | -0.130<br>(-0.663) | -0.003<br>(-1.219) | 0.006<br>(1.239) | 0.011<br>(1.466) | 0.019<br>(2.445) |
| Washington, VA | -0.054 | 0.947 | -1.501<br>(-10.116) | -0.016<br>(-0.016) | 0.033<br>(0.418) | 0.003<br>(1.493) | -0.025<br>(-2.372) | -0.010<br>(-1.523) | 0.001<br>(0.754) |

| County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator | Constant |
|---|---|---|---|---|---|---|---|---|---|
| York, VA | -0.325 | 0.672 | -1.400<br>(-2.390) | 0.272<br>(0.371) | 0.249<br>(0.859) | 0.001<br>(0.272) | -0.031<br>(-1.819) | 0.013<br>(0.766) | 0.005<br>(1.321) |
| Alexandria City, VA | -1.628 | 0.035 | -0.517<br>(-0.633) | 0.059<br>(0.095) | -0.081<br>(-0.234) | -0.003<br>(-0.412) | -0.008<br>(-0.194) | 0.050<br>(2.810) | 0.007<br>(0.672) |
| Bristol, VA | -0.007 | 0.993 | -1.617<br>(-36.228) | -0.241<br>(-1.078) | -0.015<br>(-0.485) | -0.002<br>(-2.040) | 0.003<br>(0.706) | 0.004<br>(1.685) | -0.004<br>(-3.855) |
| Charlottesville City, VA | -0.271 | 0.860 | -1.331<br>(-3.231) | -0.609<br>(-0.951) | -0.282<br>(-1.518) | -0.002<br>(-0.341) | 0.028<br>(2.075) | 0.022<br>(2.437) | 0.025<br>(3.573) |
| Chesapeake City, VA | -0.040 | 0.839 | -2.325<br>(-5.062) | 0.130<br>(0.139) | 0.131<br>(0.688) | -0.003<br>(-0.824) | 0.017<br>(0.975) | 0.011<br>(0.792) | 0.026<br>(3.081) |
| Colonial Heights City, VA | -0.101 | 0.841 | -1.788<br>(-4.242) | -0.535<br>(-2.770) | 0.558<br>(2.320) | -0.004<br>(-1.175) | 0.029<br>(0.887) | 0.010<br>(0.943) | -0.000<br>(-0.057) |
| Danville City, VA | 0.131 | 0.973 | -1.878<br>(-14.906) | 0.313<br>(2.441) | -0.047<br>(-0.388) | -0.003<br>(-2.932) | 0.011<br>(1.663) | -0.003<br>(-0.911) | 0.002<br>(0.835) |
| Fairfax City, VA | -0.288 | 0.651 | -1.685<br>(-2.096) | -0.926<br>(-2.144) | -0.116<br>(-0.780) | -0.006<br>(-1.000) | 0.026<br>(1.176) | 0.054<br>(3.126) | 0.016<br>(3.144) |
| Falls Church City, VA | 2.213 | -0.243 | 0.524<br>(0.930) | 0.259<br>(0.213) | 0.114<br>(0.351) | -0.004<br>(-0.476) | -0.024<br>(-0.471) | 0.019<br>(0.771) | -0.008<br>(-0.350) |
| Fredericksburg City, VA | -0.353 | 0.271 | -1.518<br>(-2.376) | -0.001<br>(-0.001) | -0.191<br>(-0.629) | -0.004<br>(-0.637) | -0.007<br>(-0.388) | 0.013<br>(1.057) | 0.026<br>(2.396) |
| Hampton City, VA | 0.025 | 0.557 | -2.742<br>(-1.988) | 1.479<br>(0.917) | 0.113<br>(0.426) | -0.007<br>(-1.285) | 0.067<br>(1.252) | 0.017<br>(0.719) | 0.010<br>(0.878) |
| Hopewell City, VA | 0.001 | 0.986 | -2.185<br>(-24.368) | 0.216<br>(1.585) | -0.012<br>(-0.252) | 0.004<br>(3.782) | -0.005<br>(-1.685) | -0.003<br>(-0.557) | 0.007<br>(3.199) |
| Lynchburg City, VA | 0.012 | 0.768 | -1.535<br>(-6.303) | -0.336<br>(-1.985) | -0.058<br>(-0.367) | -0.004<br>(-1.112) | 0.041<br>(1.923) | 0.012<br>(0.968) | 0.009<br>(2.257) |

| County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator | Constant |
|---|---|---|---|---|---|---|---|---|---|
| Manassas City, VA | 0.010 | 0.934 | -3.383<br>(-8.187) | -0.434<br>(-1.641) | -0.028<br>(-0.339) | -0.008<br>(-1.980) | 0.058<br>(3.032) | 0.026<br>(0.929) | 0.030<br>(3.826) |
| Manassas Park City, VA | -0.034 | 0.710 | -2.941<br>(-4.189) | -0.963<br>(-1.400) | -1.117<br>(-1.795) | -0.025<br>(-2.620) | 0.225<br>(3.098) | 0.118<br>(3.550) | 0.043<br>(2.889) |
| Newport News City, VA | -0.351 | 0.510 | -1.350<br>(-1.935) | -0.122<br>(-0.260) | 0.906<br>(1.985) | -0.005<br>(-1.023) | 0.031<br>(1.019) | 0.014<br>(0.984) | 0.005<br>(0.557) |
| Norfolk City, VA | 0.058 | 0.711 | -3.011<br>(-5.190) | -0.645<br>(-1.522) | -0.299<br>(-0.642) | -0.007<br>(-1.467) | 0.047<br>(1.643) | 0.035<br>(1.912) | 0.022<br>(1.998) |
| Petersburg City, VA | -0.146 | 0.263 | -1.654<br>(-1.759) | -0.085<br>(-0.378) | 0.444<br>(1.793) | -0.015<br>(-1.379) | 0.063<br>(0.702) | 0.013<br>(0.506) | 0.007<br>(0.664) |
| Poquoson City, VA | 0.036 | 0.977 | -2.828<br>(-33.731) | -0.008<br>(-0.027) | 0.030<br>(0.532) | -0.004<br>(-4.594) | 0.026<br>(7.302) | 0.016<br>(6.555) | 0.010<br>(6.330) |
| Portsmouth City, VA | -0.151 | 0.415 | -1.848<br>(-4.019) | 1.146<br>(1.243) | 0.519<br>(0.899) | -0.017<br>(-1.519) | 0.060<br>(1.537) | 0.030<br>(1.641) | 0.002<br>(0.428) |
| Richmond City, VA | -1.168 | 0.472 | -0.615<br>(-1.060) | -0.503<br>(-0.782) | 1.315<br>(2.819) | -0.004<br>(-0.728) | -0.018<br>(-0.399) | 0.012<br>(0.659) | 0.004<br>(0.392) |
| Roanoke City, VA | -0.378 | 0.708 | -1.337<br>(-2.229) | -2.817<br>(-2.731) | -0.274<br>(-1.333) | -0.007<br>(-2.242) | 0.022<br>(0.941) | 0.015<br>(1.864) | 0.009<br>(1.983) |
| Salem, VA | 0.160 | 0.968 | -4.783<br>(-19.265) | 1.434<br>(2.581) | 0.240<br>(4.523) | -0.002<br>(-1.920) | 0.042<br>(8.253) | -0.021<br>(-3.593) | -0.001<br>(-0.738) |
| Suffolk City, VA | -0.324 | 0.728 | -1.400<br>(-2.463) | 3.126<br>(2.937) | 0.472<br>(3.003) | 0.005<br>(0.968) | -0.038<br>(-1.905) | -0.004<br>(-0.306) | -0.013<br>(-0.846) |
| Virginia Beach City, VA | 0.007 | 0.940 | -2.609<br>(-8.157) | -0.073<br>(-0.109) | 0.076<br>(0.901) | -0.003<br>(-1.611) | 0.030<br>(2.745) | 0.014<br>(4.823) | 0.015<br>(3.732) |
| Williamsburg City, VA | -0.043 | 0.174 | -2.313<br>(-2.390) | 0.343<br>(0.257) | -0.177<br>(-0.485) | -0.021<br>(-1.174) | 0.133<br>(1.498) | 0.075<br>(2.047) | 0.017<br>(1.056) |

| County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator | Constant |
|---|---|---|---|---|---|---|---|---|---|
| Winchester City, VA | -0.075 | 0.680 | -3.156<br>(-4.141) | -3.152<br>(-2.758) | 0.175<br>(0.874) | -0.009<br>(-1.766) | 0.026<br>(1.418) | 0.048<br>(2.639) | 0.030<br>(3.026) |
| Benton, WA | -0.069 | 0.988 | -1.943<br>(-10.953) | -0.372<br>(-2.247) | 0.385<br>(2.939) | -0.005<br>(-3.462) | 0.006<br>(1.138) | 0.012<br>(2.192) | 0.037<br>(17.295) |
| Clark, WA | -0.024 | 0.664 | -3.897<br>(-2.423) | 0.516<br>(0.461) | 0.736<br>(0.771) | -0.011<br>(-0.961) | 0.034<br>(0.765) | 0.052<br>(1.473) | 0.049<br>(1.558) |
| Columbia, WA | -0.006 | 0.754 | -8.406<br>(-5.371) | -0.970<br>(-1.426) | 0.107<br>(0.772) | -0.007<br>(-1.728) | 0.007<br>(0.261) | 0.023<br>(1.437) | 0.027<br>(3.907) |
| Cowlitz, WA | 0.027 | 0.985 | -2.802<br>(-21.156) | 0.707<br>(1.666) | -0.144<br>(-0.823) | -0.000<br>(-0.043) | -0.004<br>(-0.686) | 0.009<br>(1.497) | 0.012<br>(4.832) |
| Franklin, WA | -0.073 | 0.933 | -1.928<br>(-5.168) | -0.504<br>(-1.572) | 0.186<br>(0.826) | -0.007<br>(-1.334) | 0.010<br>(1.560) | -0.013<br>(-0.811) | 0.048<br>(11.547) |
| King, WA | -0.206 | 0.937 | -2.805<br>(-2.021) | -0.830<br>(-0.717) | 1.896<br>(4.793) | -0.003<br>(-0.562) | -0.030<br>(-1.476) | 0.040<br>(3.359) | 0.031<br>(4.703) |
| Kitsap, WA | -0.030 | 0.944 | -2.509<br>(-11.901) | -0.468<br>(-0.387) | 0.366<br>(1.304) | 0.002<br>(0.747) | -0.046<br>(-4.554) | 0.002<br>(0.230) | 0.021<br>(2.347) |
| Pend Oreille, WA | -0.126 | 0.775 | -2.164<br>(-4.130) | -0.301<br>(-0.459) | -0.100<br>(-0.679) | 0.006<br>(1.655) | -0.062<br>(-1.614) | 0.008<br>(0.350) | 0.014<br>(2.029) |
| Pierce, WA | -0.064 | 0.953 | -4.678<br>(-4.080) | 0.135<br>(0.189) | 1.191<br>(3.612) | -0.007<br>(-1.624) | -0.010<br>(-1.327) | 0.023<br>(2.346) | 0.036<br>(4.802) |
| Skamania, WA | -0.085 | 0.883 | -3.150<br>(-9.037) | -0.378<br>(-0.269) | 0.364<br>(2.377) | 0.009<br>(1.759) | -0.093<br>(-5.341) | 0.002<br>(0.200) | 0.027<br>(2.778) |
| Snohomish, WA | 0.027 | 0.950 | -8.150<br>(-7.004) | 1.530<br>(1.751) | -0.432<br>(-0.957) | 0.002<br>(0.368) | -0.007<br>(-0.535) | 0.031<br>(2.391) | 0.080<br>(8.796) |
| Spokane, WA | -0.012 | 0.943 | -2.871<br>(-5.565) | 0.112<br>(0.297) | 0.205<br>(0.552) | -0.003<br>(-0.939) | -0.011<br>(-1.221) | 0.018<br>(1.774) | 0.030<br>(3.428) |

| County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator | Constant |
|---|---|---|---|---|---|---|---|---|---|
| Stevens, WA | 0.076 | 0.968 | -3.841<br>(-7.418) | 0.433<br>(1.133) | -0.036<br>(-0.259) | 0.004<br>(1.402) | -0.014<br>(-2.999) | -0.000<br>(-0.024) | 0.020<br>(5.331) |
| Thurston, WA | 0.040 | 0.971 | -2.596<br>(-8.628) | -0.442<br>(-1.656) | 0.033<br>(0.134) | -0.004<br>(-1.865) | 0.010<br>(1.331) | 0.007<br>(0.942) | 0.034<br>(8.586) |
| Walla Walla, WA | -0.039 | 0.871 | -6.606<br>(-11.021) | 0.348<br>(0.637) | 0.327<br>(1.242) | -0.001<br>(-0.423) | -0.056<br>(-4.333) | 0.018<br>(2.274) | 0.046<br>(6.100) |
| Whatcom, WA | 0.050 | 0.995 | -1.866<br>(-26.798) | 0.176<br>(1.019) | 0.064<br>(0.684) | -0.000<br>(-0.346) | -0.002<br>(-0.923) | 0.008<br>(2.005) | 0.017<br>(10.153) |
| Whitman, WA | -0.234 | 0.958 | -1.357<br>(-10.339) | -0.742<br>(-3.424) | 0.126<br>(1.364) | -0.001<br>(-0.622) | -0.018<br>(-3.135) | 0.009<br>(0.997) | 0.025<br>(9.633) |
| Yakima, WA | 0.057 | 0.997 | -2.393<br>(-92.978) | -0.061<br>(-0.733) | -0.013<br>(-0.239) | -0.002<br>(-3.206) | 0.004<br>(2.955) | -0.001<br>(-0.993) | 0.012<br>(10.376) |
| Berkeley, WV | 0.118 | 0.942 | -3.983<br>(-13.274) | 1.654<br>(3.244) | -0.625<br>(-1.579) | 0.005<br>(1.431) | 0.005<br>(0.517) | 0.015<br>(1.249) | 0.045<br>(4.869) |
| Boone, WV | -0.839 | 0.788 | -0.762<br>(-3.294) | 0.640<br>(0.862) | 0.068<br>(0.407) | -0.001<br>(-0.390) | -0.021<br>(-1.576) | 0.019<br>(1.591) | -0.005<br>(-0.776) |
| Brooke, WV | 0.000 | 0.999 | -2.275<br>(-64.453) | 0.042<br>(0.778) | 0.002<br>(0.126) | -0.000<br>(-0.699) | -0.002<br>(-1.569) | -0.001<br>(-0.907) | -0.005<br>(-9.126) |
| Cabell, WV | 0.020 | 0.968 | -2.335<br>(-17.038) | 0.282<br>(1.547) | -0.027<br>(-0.682) | 0.000<br>(0.574) | -0.003<br>(-1.349) | -0.002<br>(-0.538) | -0.001<br>(-0.360) |
| Clay, WV | -0.705 | 0.474 | -0.849<br>(-2.681) | 0.733<br>(0.890) | 0.060<br>(0.265) | 0.003<br>(0.299) | -0.080<br>(-1.823) | 0.003<br>(0.122) | 0.005<br>(0.309) |
| Hampshire, WV | -0.591 | 0.578 | -1.200<br>(-4.880) | -1.777<br>(-0.198) | 0.374<br>(3.102) | 0.008<br>(0.431) | -0.126<br>(-3.970) | -0.095<br>(-1.840) | -0.013<br>(-0.445) |
| Hancock, WV | -0.017 | 0.996 | -2.189<br>(-33.365) | -0.027<br>(-0.257) | 0.023<br>(1.457) | 0.000<br>(0.911) | -0.006<br>(-3.253) | -0.002<br>(-1.522) | -0.005<br>(-6.884) |

| County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator | Constant |
|---|---|---|---|---|---|---|---|---|---|
| Jefferson, WV | 0.009 | 0.813 | -3.370<br>(-3.118) | 0.044<br>(0.021) | 0.010<br>(0.011) | -0.006<br>(-0.657) | -0.018<br>(-0.688) | 0.023<br>(0.851) | 0.032<br>(0.856) |
| Kanawha, WV | -0.117 | 0.887 | -1.694<br>(-9.068) | 0.388<br>(2.023) | -0.088<br>(-1.104) | 0.001<br>(0.700) | -0.021<br>(-3.568) | -0.000<br>(-0.007) | -0.001<br>(-0.539) |
| Lincoln, WV | -0.124 | 0.814 | -1.747<br>(-6.948) | -0.029<br>(-0.027) | 0.014<br>(0.136) | 0.003<br>(0.602) | -0.047<br>(-2.125) | -0.018<br>(-1.372) | -0.003<br>(-0.402) |
| Marshall, WV | -1.280 | 0.694 | -0.547<br>(-1.898) | -1.340<br>(-1.557) | 0.187<br>(2.649) | 0.009<br>(2.972) | -0.041<br>(-3.822) | -0.008<br>(-1.282) | 0.001<br>(0.142) |
| Mineral, WV | -0.139 | 0.846 | -1.276<br>(-4.392) | 3.472<br>(1.756) | 0.113<br>(1.450) | 0.013<br>(2.210) | -0.057<br>(-2.978) | -0.001<br>(-0.138) | 0.011<br>(1.757) |
| Ohio, WV | 0.033 | 0.897 | -1.939<br>(-5.655) | 0.025<br>(0.119) | -0.101<br>(-1.924) | -0.003<br>(-1.680) | 0.016<br>(1.549) | 0.006<br>(0.969) | -0.002<br>(-0.472) |
| Putnam, WV | 0.177 | 0.957 | -3.689<br>(-7.540) | 2.369<br>(2.456) | 0.019<br>(0.265) | -0.003<br>(-3.112) | 0.041<br>(4.795) | 0.018<br>(2.981) | 0.004<br>(1.277) |
| Wayne, WV | -0.110 | 0.824 | -1.791<br>(-9.861) | -1.116<br>(-0.833) | -0.311<br>(-2.670) | 0.003<br>(0.788) | -0.052<br>(-3.381) | -0.013<br>(-0.946) | -0.012<br>(-1.058) |
| Wirt, WV | -1.908 | 0.253 | -0.425<br>(-0.930) | 0.142<br>(0.440) | 0.249<br>(0.675) | 0.001<br>(0.075) | -0.075<br>(-0.963) | -0.120<br>(-3.860) | -0.001<br>(-0.081) |
| Wood, WV | -0.011 | 0.995 | -2.204<br>(-29.066) | -0.165<br>(-1.217) | 0.003<br>(0.125) | -0.000<br>(-1.142) | 0.001<br>(1.427) | -0.002<br>(-1.476) | -0.001<br>(-0.954) |
| Brown, WI | 0.077 | 0.949 | -3.603<br>(-12.021) | 0.798<br>(1.794) | -0.005<br>(-0.046) | 0.000<br>(0.131) | 0.026<br>(3.189) | -0.007<br>(-1.738) | 0.022<br>(5.885) |
| Calumet, WI | 0.061 | 0.651 | -2.597<br>(-4.961) | 0.943<br>(2.230) | -0.006<br>(-0.039) | -0.001<br>(-0.272) | 0.015<br>(0.783) | 0.027<br>(2.392) | 0.022<br>(4.042) |
| Chippewa, WI | -0.018 | 0.984 | -1.787<br>(-19.620) | 0.528<br>(4.564) | 0.142<br>(2.176) | 0.002<br>(1.982) | -0.014<br>(-3.415) | 0.005<br>(2.966) | 0.009<br>(6.251) |

| County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator | Constant |
|---|---|---|---|---|---|---|---|---|---|
| Columbia, WI | -0.266 | 0.914 | -1.644<br>(-10.945) | -0.053<br>(-0.221) | 0.658<br>(4.815) | -0.005<br>(-2.659) | -0.014<br>(-3.256) | 0.025<br>(4.308) | 0.002<br>(0.630) |
| Dane, WI | -1.853 | 0.294 | -0.455<br>(-0.186) | -0.368<br>(-0.424) | 0.846<br>(0.899) | -0.013<br>(-1.787) | 0.003<br>(0.067) | 0.055<br>(2.600) | 0.014<br>(0.421) |
| Douglas, WI | -0.068 | 0.977 | -1.729<br>(-14.688) | 0.007<br>(0.025) | 0.124<br>(1.706) | 0.003<br>(3.082) | -0.030<br>(-8.878) | -0.009<br>(-3.272) | 0.003<br>(2.653) |
| Eau Claire, WI | 0.119 | 0.870 | -2.369<br>(-7.483) | 0.266<br>(0.354) | -0.406<br>(-1.909) | -0.000<br>(-0.042) | 0.000<br>(0.022) | 0.013<br>(1.101) | 0.022<br>(3.594) |
| Grant, WI | -0.017 | 0.951 | -1.296<br>(-15.406) | 0.337<br>(1.506) | -0.073<br>(-1.030) | 0.000<br>(0.474) | -0.008<br>(-2.338) | 0.002<br>(1.176) | 0.004<br>(3.763) |
| Green, WI | 0.020 | 0.881 | -3.101<br>(-9.727) | 0.241<br>(0.203) | 0.102<br>(0.541) | -0.001<br>(-0.824) | 0.013<br>(1.417) | 0.006<br>(0.773) | 0.008<br>(3.679) |
| Iowa, WI | -0.103 | 0.887 | -2.248<br>(-7.348) | 0.882<br>(1.297) | 0.236<br>(1.790) | 0.000<br>(0.018) | -0.022<br>(-2.803) | 0.001<br>(0.130) | 0.007<br>(3.120) |
| Kenosha, WI | -0.735 | 0.673 | -1.085<br>(-0.671) | -5.885<br>(-2.091) | 1.040<br>(1.939) | -0.015<br>(-2.839) | 0.026<br>(1.036) | 0.005<br>(0.336) | 0.002<br>(0.298) |
| Kewaunee, WI | -0.110 | 0.777 | -2.149<br>(-5.487) | 0.115<br>(0.155) | 0.068<br>(0.855) | 0.003<br>(1.616) | -0.041<br>(-3.129) | -0.008<br>(-1.459) | 0.003<br>(0.984) |
| La Crosse, WI | -0.103 | 0.019 | -2.417<br>(-1.396) | -0.287<br>(-0.189) | 0.297<br>(0.684) | -0.005<br>(-0.814) | 0.038<br>(1.100) | 0.024<br>(1.471) | 0.026<br>(3.876) |
| Marathon, WI | 0.021 | 0.981 | -1.485<br>(-15.154) | 0.140<br>(0.725) | 0.045<br>(0.790) | -0.001<br>(-0.774) | -0.006<br>(-5.153) | 0.003<br>(1.154) | 0.006<br>(8.618) |
| Milwaukee, WI | 0.065 | 0.958 | -5.248<br>(-7.698) | 0.169<br>(0.267) | 0.047<br>(0.321) | -0.003<br>(-2.159) | 0.025<br>(2.597) | 0.002<br>(0.572) | 0.011<br>(2.586) |
| Oconto, WI | -0.280 | 0.846 | -1.574<br>(-6.286) | 0.642<br>(3.863) | -0.035<br>(-0.297) | 0.002<br>(0.857) | -0.034<br>(-3.377) | 0.003<br>(0.636) | 0.004<br>(1.513) |

| County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator | Constant |
|---|---|---|---|---|---|---|---|---|---|
| Outagamie, WI | 0.086 | 0.979 | -2.775<br>(-9.088) | 0.736<br>(1.435) | -0.101<br>(-0.536) | 0.001<br>(0.283) | 0.011<br>(1.899) | 0.002<br>(0.324) | 0.017<br>(8.777) |
| Ozaukee, WI | -0.225 | -0.023 | -2.085<br>(-0.946) | 0.141<br>(0.123) | 0.183<br>(0.182) | -0.009<br>(-1.298) | 0.032<br>(0.772) | 0.042<br>(1.372) | 0.018<br>(0.983) |
| Pierce, WI | 0.012 | 0.924 | -4.072<br>(-11.464) | -0.352<br>(-0.235) | 0.186<br>(1.670) | -0.002<br>(-0.515) | -0.006<br>(-0.402) | 0.000<br>(0.015) | 0.019<br>(3.605) |
| Racine, WI | 0.083 | 0.840 | -5.374<br>(-6.143) | 0.352<br>(0.159) | 0.067<br>(0.240) | -0.004<br>(-1.343) | 0.043<br>(4.891) | 0.010<br>(1.239) | 0.019<br>(3.670) |
| Rock, WI | 0.053 | 0.975 | -3.004<br>(-16.820) | 3.067<br>(2.239) | -0.093<br>(-0.927) | -0.000<br>(-0.109) | 0.008<br>(1.262) | 0.006<br>(1.814) | 0.004<br>(1.826) |
| St. Croix, WI | 0.111 | 0.861 | -6.840<br>(-6.154) | 1.835<br>(4.794) | -0.309<br>(-1.480) | -0.003<br>(-0.775) | -0.002<br>(-0.216) | 0.023<br>(1.381) | 0.059<br>(6.993) |
| Sheboygan, WI | 0.088 | 0.957 | -2.667<br>(-12.219) | 0.783<br>(6.728) | -0.014<br>(-0.109) | -0.003<br>(-1.406) | 0.031<br>(4.311) | 0.013<br>(2.902) | 0.008<br>(3.907) |
| Walworth, WI | 0.057 | 0.992 | -2.195<br>(-21.205) | 0.718<br>(10.769) | 0.067<br>(1.509) | -0.001<br>(-1.177) | -0.003<br>(-1.777) | 0.006<br>(2.686) | 0.007<br>(7.090) |
| Washington, WI | -0.013 | 0.812 | -3.726<br>(-6.008) | 0.411<br>(0.305) | 0.458<br>(1.644) | -0.005<br>(-1.144) | 0.012<br>(0.806) | 0.019<br>(2.463) | 0.020<br>(3.234) |
| Waukesha, WI | -0.067 | 0.440 | -3.101<br>(-2.706) | -0.789<br>(-0.295) | 0.768<br>(1.451) | -0.011<br>(-1.181) | 0.036<br>(1.205) | 0.030<br>(1.398) | 0.024<br>(2.433) |
| Winnebago, WI | -0.049 | 0.837 | -3.466<br>(-4.823) | 2.453<br>(1.555) | 0.545<br>(1.537) | -0.001<br>(-0.239) | -0.019<br>(-2.630) | 0.008<br>(1.307) | 0.009<br>(1.109) |
| Laramie, WY | -0.103 | 0.702 | -1.886<br>(-5.170) | -0.525<br>(-0.844) | -0.179<br>(-0.690) | 0.001<br>(0.177) | -0.017<br>(-1.895) | 0.015<br>(1.522) | 0.032<br>(3.947) |
| Natrona, WY | -0.168 | 0.931 | -1.755<br>(-6.387) | 0.465<br>(2.083) | -0.176<br>(-2.328) | 0.005<br>(2.420) | -0.032<br>(-7.079) | -0.033<br>(-4.020) | 0.013<br>(6.942) |

| County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator | Constant |
|---|---|---|---|---|---|---|---|---|---|

Sources: Supply elasticity input from BSH; housing stock, population, median household income from ACS Census Data; mortgage rate and CPI from FRED.

Notes: The dependent variable is the delta of natural log of median county home price between year t and t-1. R2 shown in the table is the adjusted R2. Standard errors are White heteroskedasticity-robust, and are clustered at the county level for the "All" model. T-statistics reported in parentheses.

**Exhibit D.4**
**Pooled First-Difference Regressions for Estimating Demand Elasticity**

| Pooled Regressions | Number of County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator |
|---|---|---|---|---|---|---|---|---|---|
| Anniston-Oxford-Jacksonville, AL Metro Area | 1 | -0.096 | 0.983 | -1.160<br>(-11.675) | -0.080<br>(-0.417) | 0.022<br>(0.204) | 0.000<br>(0.768) | -0.013<br>(-2.689) | 0.003<br>(1.768) |
| Auburn-Opelika, AL Metro Area | 1 | -0.943 | 0.030 | -0.781<br>(-0.456) | -0.653<br>(-0.789) | -0.046<br>(-0.104) | -0.009<br>(-0.829) | -0.007<br>(-0.093) | 0.033<br>(1.512) |
| Birmingham-Hoover, AL Metro Area | 7 | -0.108 | 0.848 | -2.050<br>(-12.226) | 0.475<br>(2.430) | 0.045<br>(0.548) | -0.000<br>(-0.298) | -0.019<br>(-3.652) | 0.013<br>(3.809) |
| Daphne-Fairhope-Foley, AL Metro Area | 1 | 0.200 | 0.974 | -2.020<br>(-7.449) | 0.625<br>(6.788) | 0.138<br>(0.864) | -0.001<br>(-0.830) | 0.023<br>(3.262) | 0.007<br>(1.066) |
| Dothan, AL Metro Area | 3 | -0.136 | 0.872 | -1.200<br>(-8.334) | 0.499<br>(1.586) | 0.152<br>(1.696) | 0.000<br>(0.024) | -0.000<br>(-0.040) | 0.003<br>(0.718) |
| Decatur, AL Metro Area | 2 | 0.012 | 0.940 | -1.702<br>(-41.113) | 0.081<br>(0.899) | 0.025<br>(0.532) | -0.002<br>(-1.320) | 0.009<br>(0.853) | 0.010<br>(1.769) |
| Florence-Muscle Shoals, AL Metro Area | 2 | -0.182 | 0.756 | -1.230<br>(-5.205) | -0.231<br>(-1.011) | -0.002<br>(-0.025) | -0.001<br>(-0.373) | -0.008<br>(-0.490) | 0.011<br>(1.363) |
| Fayetteville-Springdale-Rogers, AR-MO Metro Area | 4 | -0.021 | 0.708 | -1.908<br>(-7.642) | 0.415<br>(0.994) | 0.277<br>(1.914) | -0.002<br>(-0.474) | -0.000<br>(-0.016) | 0.022<br>(1.776) |
| Fort Smith, AR-OK Metro Area | 4 | -0.403 | 0.773 | -0.987<br>(-8.059) | -0.121<br>(-1.251) | 0.091<br>(1.847) | 0.002<br>(1.259) | -0.034<br>(-3.314) | -0.004<br>(-0.770) |
| Gadsden, AL Metro Area | 1 | -0.042 | 0.986 | -1.632<br>(-27.985) | 0.026<br>(0.090) | 0.006<br>(0.104) | -0.000<br>(-0.274) | -0.012<br>(-3.876) | 0.001<br>(0.275) |
| Huntsville, AL Metro Area | 2 | -1.259 | 0.462 | -0.555<br>(-1.083) | -0.765<br>(-1.732) | 0.716<br>(2.121) | -0.004<br>(-0.837) | -0.020<br>(-1.065) | 0.012<br>(0.815) |
| Little Rock-North Little Rock-Conway, AR Metro Area | 6 | -0.251 | 0.642 | -1.369<br>(-7.043) | -0.340<br>(-1.809) | 0.056<br>(0.558) | -0.002<br>(-1.537) | 0.006<br>(0.845) | 0.003<br>(0.419) |

| Pooled Regressions | Number of County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator |
|---|---|---|---|---|---|---|---|---|---|
| Montgomery, AL Metro Area | 4 | -0.416 | 0.457 | -1.101 (-2.540) | 0.040 (0.238) | 0.008 (0.072) | -0.001 (-0.597) | -0.005 (-0.487) | 0.005 (0.900) |
| Mobile, AL Metro Area | 1 | -0.068 | 0.979 | -1.543 (-25.482) | -1.236 (-1.680) | -0.021 (-0.282) | -0.000 (-0.657) | -0.004 (-2.416) | -0.004 (-1.018) |
| Ozark, AL Micro Area | 1 | -0.077 | 0.967 | -1.175 (-13.298) | -0.209 (-0.367) | 0.019 (0.338) | 0.002 (1.111) | -0.017 (-3.160) | -0.010 (-2.294) |
| Phoenix-Mesa-Scottsdale, AZ Metro Area | 2 | -0.102 | 0.938 | -2.772 (-3.608) | 0.289 (0.963) | 1.248 (2.622) | -0.003 (-0.643) | -0.020 (-1.064) | 0.020 (1.460) |
| Pine Bluff, AR Metro Area | 3 | -0.322 | 0.837 | -1.151 (-12.197) | -0.014 (-0.036) | 0.187 (2.427) | 0.006 (2.010) | -0.080 (-5.388) | -0.018 (-1.588) |
| Searcy, AR Micro Area | 1 | -0.206 | 0.875 | -1.194 (-6.294) | 0.349 (1.781) | 0.035 (0.258) | 0.002 (1.163) | -0.025 (-5.136) | 0.010 (0.880) |
| Talladega-Sylacauga, AL Micro Area | 2 | -0.221 | 0.773 | -1.234 (-3.648) | -0.067 (-0.233) | 0.030 (0.788) | -0.001 (-0.648) | -0.013 (-1.140) | 0.003 (0.651) |
| Tuscaloosa, AL Metro Area | 3 | -1.545 | 0.253 | -0.482 (-1.562) | -0.231 (-1.128) | -0.127 (-0.701) | -0.007 (-1.255) | -0.001 (-0.026) | 0.046 (2.717) |
| Tucson, AZ Metro Area | 1 | 0.046 | 0.999 | -2.897 (-69.260) | 0.049 (0.282) | -0.215 (-3.873) | 0.000 (0.024) | 0.003 (1.902) | 0.005 (5.430) |
| Yuma, AZ Metro Area | 1 | -0.028 | 0.968 | -1.582 (-11.396) | -0.142 (-0.600) | -0.000 (-0.001) | 0.001 (0.381) | -0.034 (-2.277) | 0.002 (0.362) |
| Bakersfield, CA Metro Area | 1 | 0.005 | 0.995 | -2.799 (-34.828) | 0.441 (2.320) | 0.138 (1.107) | 0.004 (2.958) | -0.027 (-4.278) | -0.005 (-2.090) |
| Boulder, CO Metro Area | 1 | -0.215 | 0.803 | -2.065 (-2.935) | -0.140 (-0.149) | 1.051 (2.394) | -0.003 (-0.613) | -0.019 (-1.106) | 0.028 (1.334) |
| Bridgeport-Stamford-Norwalk, CT Metro Area | 1 | -0.135 | 0.864 | -3.456 (-3.153) | 0.918 (0.939) | 0.813 (2.952) | 0.001 (0.201) | | 0.006 (0.608) |

| Pooled Regressions | Number of County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator |
|---|---|---|---|---|---|---|---|---|---|
| Chico, CA Metro Area | 1 | -1.707 | 0.460 | -0.447<br>(-1.675) | -1.542<br>(-1.488) | 0.345<br>(0.809) | -0.012<br>(-1.231) | 0.049<br>(1.554) | 0.055<br>(1.274) |
| Colorado Springs, CO Metro Area | 2 | -0.099 | 0.713 | -2.485<br>(-4.299) | -0.671<br>(-1.135) | 0.755<br>(3.129) | -0.011<br>(-2.164) | 0.012<br>(0.595) | 0.042<br>(2.435) |
| Denver-Aurora-Lakewood, CO Metro Area | 10 | -0.911 | 0.651 | -0.892<br>(-2.606) | 0.032<br>(0.102) | 1.101<br>(5.186) | -0.007<br>(-2.382) | -0.003<br>(-0.276) | 0.062<br>(5.822) |
| El Centro, CA Metro Area | 1 | -0.018 | 0.882 | -4.734<br>(-7.557) | 0.874<br>(0.907) | 0.649<br>(2.123) | 0.008<br>(1.174) | -0.091<br>(-3.165) | 0.012<br>(0.455) |
| Fresno, CA Metro Area | 1 | 0.006 | 0.998 | -2.764<br>(-28.128) | 0.085<br>(0.700) | 0.079<br>(0.855) | 0.000<br>(0.176) | -0.003<br>(-2.515) | -0.002<br>(-0.990) |
| Fort Collins, CO Metro Area | 1 | 0.065 | 0.952 | -2.538<br>(-7.412) | 0.471<br>(1.601) | 0.166<br>(0.706) | -0.003<br>(-1.029) | 0.022<br>(2.478) | 0.012<br>(0.899) |
| Grand Junction, CO Metro Area | 1 | -0.029 | 0.923 | -2.503<br>(-8.471) | 0.212<br>(0.540) | 0.223<br>(2.558) | 0.002<br>(0.422) | -0.038<br>(-3.160) | 0.005<br>(1.282) |
| Greeley, CO Metro Area | 1 | -0.486 | 0.546 | -1.257<br>(-1.070) | 1.452<br>(1.546) | 0.871<br>(1.586) | -0.002<br>(-0.157) | 0.017<br>(0.405) | 0.039<br>(0.907) |
| Hartford-West Hartford-East Hartford, CT Metro Area | 3 | -0.089 | 0.902 | -3.095<br>(-8.436) | -1.273<br>(-2.630) | 0.034<br>(0.483) | 0.000<br>(0.053) | | -0.000<br>(-0.182) |
| Los Angeles-Long Beach-Anaheim, CA Metro Area | 2 | 0.001 | 0.936 | -6.320<br>(-10.676) | 0.275<br>(0.361) | 0.272<br>(1.151) | -0.004<br>(-1.675) | 0.003<br>(0.286) | 0.022<br>(2.290) |
| Merced, CA Metro Area | 1 | -0.004 | 0.995 | -1.712<br>(-26.414) | 1.534<br>(2.521) | 0.218<br>(2.117) | -0.003<br>(-1.247) | 0.011<br>(1.202) | 0.015<br>(1.208) |
| Modesto, CA Metro Area | 1 | 0.002 | 1.000 | -2.901<br>(-76.004) | -0.310<br>(-0.830) | 0.127<br>(2.619) | -0.001<br>(-2.336) | -0.003<br>(-1.945) | -0.001<br>(-0.334) |
| Napa, CA Metro Area | 1 | 0.004 | 0.969 | -3.869<br>(-36.100) | 0.145<br>(0.568) | -0.238<br>(-0.721) | 0.000<br>(0.259) | -0.021<br>(-4.101) | 0.005<br>(0.970) |

| Pooled Regressions | Number of County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator |
|---|---|---|---|---|---|---|---|---|---|
| New Haven-Milford, CT Metro Area | 1 | -0.076 | 0.968 | -4.229 (-3.533) | -0.374 (-0.365) | 0.300 (2.855) | 0.002 (1.334) | | -0.003 (-1.649) |
| Norwich-New London, CT Metro Area | 1 | 0.052 | 0.950 | -3.351 (-5.120) | -0.199 (-0.370) | -0.043 (-0.337) | 0.001 (0.432) | | -0.003 (-1.685) |
| Oxnard-Thousand Oaks-Ventura, CA Metro Area | 1 | 0.026 | 0.989 | -5.249 (-32.704) | -0.548 (-0.998) | -0.286 (-1.017) | -0.001 (-0.540) | 0.005 (2.013) | -0.003 (-0.809) |
| Pueblo, CO Metro Area | 1 | 0.023 | 0.966 | -3.663 (-8.948) | -0.704 (-0.634) | 0.160 (0.979) | -0.001 (-0.309) | -0.011 (-1.535) | -0.004 (-0.457) |
| Riverside-San Bernardino-Ontario, CA Metro Area | 2 | 0.000 | 0.960 | -5.242 (-16.978) | 0.316 (0.469) | 0.202 (0.854) | 0.001 (0.452) | -0.036 (-2.080) | 0.004 (0.477) |
| Redding, CA Metro Area | 1 | 0.048 | 0.984 | -1.791 (-16.644) | 0.020 (0.086) | -0.161 (-0.804) | -0.001 (-1.381) | 0.013 (2.788) | 0.001 (0.237) |
| San Francisco-Oakland-Hayward, CA Metro Area | 5 | -0.058 | 0.908 | -4.328 (-9.728) | -0.103 (-0.399) | 0.710 (4.827) | -0.004 (-1.839) | -0.013 (-1.160) | 0.028 (3.153) |
| Sacramento--Roseville--Arden-Arcade, CA Metro Area | 4 | -0.002 | 0.971 | -3.186 (-18.049) | 0.273 (0.886) | 0.265 (2.643) | -0.005 (-3.394) | 0.019 (3.040) | 0.017 (1.839) |
| Salinas, CA Metro Area | 1 | 0.014 | 0.999 | -2.840 (-88.391) | 0.051 (0.181) | 0.014 (0.190) | -0.002 (-2.385) | -0.001 (-0.353) | 0.003 (1.441) |
| San Jose-Sunnyvale-Santa Clara, CA Metro Area | 2 | -0.370 | 0.672 | -2.291 (-1.230) | 0.162 (0.200) | 1.628 (4.084) | -0.005 (-0.978) | -0.017 (-1.154) | 0.050 (1.916) |
| San Diego-Carlsbad, CA Metro Area | 1 | -0.023 | 0.863 | -7.732 (-4.836) | 1.559 (1.339) | 0.861 (2.475) | -0.002 (-0.449) | -0.053 (-2.381) | 0.033 (2.273) |
| Stockton-Lodi, CA Metro Area | 1 | -0.004 | 0.988 | -4.609 (-17.588) | 0.956 (2.190) | 0.756 (5.734) | -0.004 (-1.341) | -0.009 (-0.862) | -0.004 (-0.289) |
| Santa Maria-Santa Barbara, CA Metro Area | 1 | 0.000 | 0.962 | -4.519 (-9.479) | 1.105 (1.134) | 0.440 (0.746) | 0.002 (0.700) | -0.038 (-2.196) | 0.003 (0.329) |

| Pooled Regressions | Number of County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator |
|---|---|---|---|---|---|---|---|---|---|
| Santa Cruz-Watsonville, CA Metro Area | 1 | 0.014 | 0.961 | -4.981 (-20.858) | 0.631 (0.874) | -0.091 (-0.325) | 0.003 (1.256) | -0.025 (-1.499) | 0.001 (0.315) |
| Santa Rosa, CA Metro Area | 1 | -0.243 | 0.841 | -1.973 (-1.956) | 0.832 (0.824) | 0.967 (1.427) | -0.000 (-0.008) | -0.047 (-2.884) | 0.044 (1.340) |
| Torrington, CT Micro Area | 1 | 0.041 | 0.996 | -2.624 (-15.852) | 0.668 (4.831) | -0.040 (-0.874) | 0.001 (7.563) | | -0.002 (-1.898) |
| Vallejo-Fairfield, CA Metro Area | 1 | 0.021 | 0.976 | -8.128 (-13.284) | -2.378 (-2.624) | 0.013 (0.054) | -0.005 (-1.343) | 0.058 (3.809) | 0.014 (0.912) |
| Visalia-Porterville, CA Metro Area | 1 | -0.001 | 0.992 | -2.039 (-46.651) | 0.595 (2.658) | 0.111 (2.405) | 0.003 (1.758) | -0.016 (-2.307) | -0.009 (-3.580) |
| Yuba City, CA Metro Area | 2 | 0.004 | 0.983 | -2.353 (-42.894) | 0.921 (2.660) | 0.085 (1.121) | -0.001 (-0.558) | -0.005 (-0.445) | 0.005 (1.015) |
| Dover, DE Metro Area | 1 | -0.226 | 0.832 | -1.378 (-4.277) | 0.091 (0.135) | 0.501 (3.376) | 0.000 (0.103) | -0.029 (-2.483) | 0.011 (0.931) |
| Washington-Arlington-Alexandria, DC-VA-MD-WV Metro Area | 24 | -0.525 | 0.552 | -1.205 (-4.421) | -0.055 (-0.353) | 0.657 (4.560) | -0.007 (-3.432) | 0.017 (2.410) | 0.060 (7.353) |
| Cape Coral-Fort Myers, FL Metro Area | 1 | 0.006 | 0.904 | -3.607 (-2.706) | 0.182 (0.100) | 0.725 (1.843) | -0.018 (-2.350) | 0.022 (1.167) | 0.040 (1.122) |
| Crestview-Fort Walton Beach-Destin, FL Metro Area | 2 | -0.021 | 0.951 | -1.887 (-12.913) | 1.238 (3.980) | 0.145 (1.449) | -0.005 (-2.425) | 0.015 (1.527) | 0.007 (0.719) |
| Deltona-Daytona Beach-Ormond Beach, FL Metro Area | 2 | -0.078 | 0.929 | -1.978 (-5.977) | 0.982 (1.273) | 0.403 (1.976) | -0.007 (-2.465) | 0.021 (1.647) | 0.027 (2.283) |
| Gainesville, FL Metro Area | 2 | 0.080 | 0.957 | -1.665 (-14.529) | 0.110 (0.738) | -0.030 (-0.310) | -0.003 (-1.863) | 0.014 (1.556) | 0.013 (2.276) |
| Jacksonville, FL Metro Area | 5 | -0.094 | 0.892 | -1.825 (-10.093) | 0.889 (3.111) | 0.621 (4.286) | -0.007 (-2.115) | 0.021 (1.146) | 0.031 (3.049) |

| Pooled Regressions | Number of County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator |
|---|---|---|---|---|---|---|---|---|---|
| Lakeland-Winter Haven, FL Metro Area | 1 | 2.186 | 0.987 | 0.595<br>(1.720) | 3.275<br>(6.089) | 3.368<br>(9.907) | -0.001<br>(-0.176) | -0.001<br>(-0.124) | 0.040<br>(6.425) |
| Miami-Fort Lauderdale-West Palm Beach, FL Metro Area | 3 | -0.047 | 0.916 | -3.608<br>(-8.758) | 0.337<br>(0.662) | 0.924<br>(2.807) | -0.013<br>(-3.426) | 0.063<br>(3.761) | 0.037<br>(2.625) |
| Naples-Immokalee-Marco Island, FL Metro Area | 1 | 0.095 | 0.961 | -3.698<br>(-9.772) | -0.568<br>(-1.648) | -0.139<br>(-0.513) | -0.009<br>(-1.928) | 0.038<br>(1.782) | 0.017<br>(1.315) |
| North Port-Sarasota-Bradenton, FL Metro Area | 2 | -0.226 | 0.890 | -2.176<br>(-2.492) | 3.246<br>(4.952) | 1.458<br>(3.101) | -0.011<br>(-2.273) | 0.015<br>(0.880) | 0.028<br>(1.534) |
| Orlando-Kissimmee-Sanford, FL Metro Area | 4 | -0.274 | 0.874 | -1.660<br>(-3.182) | 1.578<br>(5.030) | 1.185<br>(3.681) | -0.008<br>(-1.617) | -0.011<br>(-0.563) | 0.038<br>(1.922) |
| Ocala, FL Metro Area | 1 | 0.098 | 0.986 | -1.560<br>(-20.991) | 1.097<br>(2.138) | -0.181<br>(-0.786) | 0.000<br>(0.126) | 0.000<br>(0.013) | 0.007<br>(1.444) |
| Panama City, FL Metro Area | 2 | -0.120 | 0.852 | -1.877<br>(-5.436) | 1.430<br>(2.347) | 0.682<br>(2.474) | -0.012<br>(-2.230) | -0.021<br>(-1.509) | 0.031<br>(2.353) |
| Palm Bay-Melbourne-Titusville, FL Metro Area | 1 | -0.160 | 0.978 | -2.543<br>(-9.458) | 4.508<br>(6.683) | 0.735<br>(5.438) | -0.008<br>(-2.307) | 0.030<br>(2.308) | 0.032<br>(2.762) |
| Pensacola-Ferry Pass-Brent, FL Metro Area | 2 | 0.032 | 0.970 | -2.193<br>(-18.378) | 1.143<br>(3.963) | 0.101<br>(0.498) | -0.002<br>(-0.772) | 0.005<br>(1.121) | -0.005<br>(-0.847) |
| Port St. Lucie, FL Metro Area | 2 | -0.109 | 0.926 | -2.234<br>(-6.989) | 2.018<br>(3.163) | 0.724<br>(3.618) | -0.000<br>(-0.105) | -0.026<br>(-2.058) | 0.033<br>(1.739) |
| Tallahassee, FL Metro Area | 4 | -0.302 | 0.695 | -1.240<br>(-3.575) | 0.214<br>(0.659) | 0.289<br>(1.491) | -0.005<br>(-1.466) | -0.020<br>(-1.123) | 0.027<br>(2.257) |
| Tampa-St. Petersburg-Clearwater, FL Metro Area | 4 | -0.182 | 0.878 | -2.716<br>(-3.931) | 1.778<br>(3.566) | 1.544<br>(4.288) | -0.011<br>(-2.719) | 0.008<br>(0.791) | 0.051<br>(3.111) |
| Albany, GA Metro Area | 5 | -0.122 | 0.805 | -1.264<br>(-10.560) | 0.320<br>(2.437) | -0.033<br>(-0.732) | -0.003<br>(-1.319) | 0.012<br>(0.807) | 0.012<br>(1.391) |

| Pooled Regressions | Number of County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator |
|---|---|---|---|---|---|---|---|---|---|
| Atlanta-Sandy Springs-Roswell, GA Metro Area | 29 | -0.147 | 0.740 | -2.194<br>(-9.555) | 0.739<br>(3.450) | 0.600<br>(6.470) | -0.006<br>(-2.510) | 0.011<br>(1.030) | 0.038<br>(4.860) |
| Augusta-Richmond County, GA-SC Metro Area | 7 | -0.270 | 0.632 | -1.293<br>(-6.376) | 0.160<br>(0.688) | 0.098<br>(0.990) | -0.002<br>(-0.637) | -0.007<br>(-0.512) | 0.012<br>(1.453) |
| Athens-Clarke County, GA Metro Area | 4 | -0.087 | 0.742 | -1.677<br>(-5.589) | 0.207<br>(0.458) | 0.104<br>(1.136) | -0.005<br>(-0.986) | 0.012<br>(0.458) | 0.031<br>(2.177) |
| Columbus, GA-AL Metro Area | 5 | -0.325 | 0.586 | -1.389<br>(-4.188) | -0.050<br>(-0.208) | 0.146<br>(1.011) | -0.002<br>(-0.622) | 0.007<br>(0.285) | 0.004<br>(0.285) |
| Calhoun, GA Micro Area | 1 | 0.073 | 0.918 | -2.382<br>(-11.884) | -0.135<br>(-0.176) | 0.054<br>(0.482) | 0.000<br>(0.033) | -0.029<br>(-2.592) | 0.006<br>(1.376) |
| Macon-Bibb County, GA Metro Area | 5 | -0.085 | 0.917 | -1.429<br>(-20.830) | 0.224<br>(0.891) | -0.049<br>(-0.912) | -0.003<br>(-1.318) | 0.006<br>(0.402) | 0.012<br>(1.589) |
| Rome, GA Metro Area | 1 | -0.014 | 0.986 | -1.690<br>(-13.544) | 1.309<br>(1.786) | 0.030<br>(0.384) | 0.002<br>(1.100) | -0.013<br>(-2.676) | 0.001<br>(0.130) |
| Savannah, GA Metro Area | 3 | -0.016 | 0.699 | -1.650<br>(-5.583) | 0.215<br>(1.124) | 0.075<br>(0.263) | -0.005<br>(-1.238) | 0.038<br>(1.895) | 0.027<br>(2.331) |
| Warner Robins, GA Metro Area | 3 | -0.425 | 0.515 | -1.112<br>(-1.735) | 0.214<br>(0.808) | 0.378<br>(2.143) | -0.005<br>(-1.467) | -0.003<br>(-0.128) | 0.015<br>(1.463) |
| Boise City, ID Metro Area | 5 | 0.029 | 0.955 | -2.372<br>(-17.520) | 1.213<br>(5.705) | 0.221<br>(2.092) | 0.002<br>(0.627) | -0.019<br>(-1.914) | 0.015<br>(1.999) |
| Bloomington, IL Metro Area | 2 | -0.432 | 0.494 | -1.208<br>(-2.995) | -0.118<br>(-0.251) | -0.109<br>(-0.668) | -0.001<br>(-0.409) | 0.001<br>(0.082) | 0.003<br>(0.440) |
| Bloomington, IN Metro Area | 2 | -0.167 | 0.702 | -1.479<br>(-2.753) | -0.298<br>(-2.402) | 0.451<br>(1.907) | -0.008<br>(-1.987) | -0.002<br>(-0.075) | 0.008<br>(1.980) |
| Champaign-Urbana, IL Metro Area | 3 | -0.274 | 0.820 | -1.304<br>(-17.317) | -0.052<br>(-0.308) | 0.029<br>(0.348) | 0.001<br>(0.831) | -0.020<br>(-6.809) | 0.005<br>(1.196) |

| Pooled Regressions | Number of County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator |
|---|---|---|---|---|---|---|---|---|---|
| Chicago-Naperville-Elgin, IL-IN-WI Metro Area | 14 | -0.370 | 0.752 | -1.798<br>(-3.156) | -0.624<br>(-3.606) | 1.177<br>(6.054) | -0.007<br>(-5.176) | 0.008<br>(1.173) | 0.022<br>(2.517) |
| Cedar Rapids, IA Metro Area | 3 | -0.433 | 0.515 | -1.213<br>(-2.519) | -0.711<br>(-1.164) | 0.016<br>(0.159) | -0.004<br>(-1.063) | 0.005<br>(0.373) | 0.015<br>(1.480) |
| Davenport-Moline-Rock Island, IA-IL Metro Area | 4 | -0.147 | 0.489 | -1.899<br>(-3.214) | 0.200<br>(0.617) | 0.126<br>(1.377) | -0.002<br>(-0.684) | 0.015<br>(1.844) | 0.009<br>(1.037) |
| Decatur, IL Metro Area | 1 | -0.092 | 0.988 | -1.945<br>(-33.785) | 0.064<br>(0.305) | -0.024<br>(-0.276) | 0.000<br>(0.491) | -0.012<br>(-3.339) | -0.003<br>(-1.756) |
| Danville, IL Metro Area | 1 | -0.352 | 0.854 | -0.887<br>(-6.230) | 0.391<br>(0.976) | -0.172<br>(-0.508) | 0.003<br>(1.141) | -0.031<br>(-3.744) | 0.003<br>(0.475) |
| Des Moines-West Des Moines, IA Metro Area | 5 | -0.558 | 0.476 | -1.065<br>(-3.306) | 0.532<br>(2.046) | 0.174<br>(0.820) | -0.003<br>(-1.117) | -0.004<br>(-0.358) | 0.034<br>(4.074) |
| Dubuque, IA Metro Area | 1 | -0.042 | 0.722 | -1.912<br>(-4.187) | -0.584<br>(-1.213) | -0.036<br>(-0.140) | -0.003<br>(-1.445) | 0.015<br>(1.057) | -0.001<br>(-0.118) |
| Elkhart-Goshen, IN Metro Area | 1 | 0.026 | 0.983 | -1.952<br>(-15.907) | 0.640<br>(1.256) | -0.016<br>(-0.185) | 0.000<br>(0.124) | -0.006<br>(-1.889) | 0.000<br>(0.044) |
| Evansville, IN-KY Metro Area | 4 | -0.143 | 0.895 | -1.472<br>(-11.472) | 0.536<br>(2.240) | 0.083<br>(1.417) | 0.000<br>(0.491) | -0.022<br>(-3.770) | 0.009<br>(2.357) |
| Fort Wayne, IN Metro Area | 3 | 0.028 | 0.959 | -2.336<br>(-15.244) | 0.784<br>(2.438) | 0.072<br>(1.191) | -0.001<br>(-0.600) | 0.003<br>(0.474) | 0.005<br>(1.205) |
| Indianapolis-Carmel-Anderson, IN Metro Area | 11 | -0.279 | 0.729 | -1.545<br>(-6.633) | 1.018<br>(3.393) | 0.572<br>(4.870) | -0.006<br>(-2.468) | 0.002<br>(0.253) | 0.024<br>(3.179) |
| Iowa City, IA Metro Area | 2 | -0.258 | 0.665 | -1.531<br>(-6.100) | 0.804<br>(3.473) | 0.239<br>(1.303) | 0.002<br>(0.818) | -0.019<br>(-2.930) | 0.021<br>(2.728) |
| Kankakee, IL Metro Area | 1 | -0.034 | 0.975 | -2.055<br>(-20.068) | 0.161<br>(0.514) | 0.033<br>(0.342) | 0.002<br>(2.139) | -0.016<br>(-3.992) | -0.001<br>(-0.185) |

| Pooled Regressions | Number of County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator |
|---|---|---|---|---|---|---|---|---|---|
| Kokomo, IN Metro Area | 1 | -0.029 | 0.980 | -1.844<br>(-20.788) | -0.403<br>(-1.110) | 0.106<br>(1.282) | 0.001<br>(0.743) | -0.018<br>(-2.678) | 0.006<br>(0.946) |
| Lafayette-West Lafayette, IN Metro Area | 3 | -0.225 | 0.775 | -1.666<br>(-7.871) | -0.042<br>(-0.289) | 0.009<br>(0.076) | -0.003<br>(-1.876) | -0.017<br>(-2.834) | 0.028<br>(4.071) |
| Muncie, IN Metro Area | 1 | -0.220 | 0.964 | -1.390<br>(-11.317) | -0.496<br>(-1.436) | 0.085<br>(0.701) | -0.001<br>(-0.459) | -0.027<br>(-7.785) | 0.007<br>(1.424) |
| Michigan City-La Porte, IN Metro Area | 1 | 0.063 | 0.968 | -3.260<br>(-14.105) | -0.025<br>(-0.260) | -0.080<br>(-0.609) | -0.002<br>(-1.649) | 0.018<br>(4.062) | -0.004<br>(-1.011) |
| Pocatello, ID Metro Area | 1 | 0.038 | 0.944 | -2.386<br>(-13.405) | -0.278<br>(-0.275) | 0.217<br>(1.306) | -0.001<br>(-0.280) | -0.003<br>(-0.371) | 0.003<br>(0.310) |
| Peoria, IL Metro Area | 5 | -0.095 | 0.764 | -1.908<br>(-8.681) | -0.144<br>(-0.475) | -0.039<br>(-0.346) | 0.000<br>(0.418) | 0.000<br>(0.041) | -0.004<br>(-1.262) |
| Plymouth, IN Micro Area | 1 | -0.242 | 0.815 | -1.088<br>(-7.091) | -1.240<br>(-0.458) | -0.015<br>(-0.346) | 0.000<br>(0.092) | -0.032<br>(-4.306) | 0.005<br>(0.684) |
| Rockford, IL Metro Area | 2 | -0.005 | 0.979 | -2.800<br>(-21.165) | 0.083<br>(0.605) | -0.008<br>(-0.135) | 0.001<br>(0.852) | -0.009<br>(-1.624) | -0.003<br>(-1.953) |
| Springfield, IL Metro Area | 2 | -0.081 | 0.841 | -1.970<br>(-4.972) | -0.205<br>(-0.839) | -0.050<br>(-0.633) | -0.001<br>(-0.981) | 0.004<br>(0.561) | 0.003<br>(1.247) |
| South Bend-Mishawaka, IN-MI Metro Area | 2 | -0.171 | 0.774 | -2.169<br>(-3.320) | 0.819<br>(0.631) | 0.215<br>(1.543) | -0.002<br>(-0.979) | -0.013<br>(-0.692) | 0.016<br>(1.871) |
| Sioux City, IA-NE-SD Metro Area | 5 | -0.160 | 0.828 | -1.443<br>(-11.195) | 0.373<br>(1.987) | 0.049<br>(0.892) | -0.001<br>(-0.704) | -0.005<br>(-0.729) | 0.010<br>(1.615) |
| Taylorville, IL Micro Area | 1 | -0.269 | 0.991 | -0.946<br>(-49.919) | -0.036<br>(-1.871) | 0.059<br>(2.354) | 0.002<br>(4.551) | -0.020<br>(-28.607) | -0.001<br>(-0.971) |
| Terre Haute, IN Metro Area | 4 | -0.103 | 0.977 | -1.391<br>(-37.849) | 0.179<br>(0.987) | -0.024<br>(-0.905) | -0.001<br>(-0.904) | -0.011<br>(-3.693) | 0.005<br>(2.776) |

| Pooled Regressions | Number of County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator |
|---|---|---|---|---|---|---|---|---|---|
| Waterloo-Cedar Falls, IA Metro Area | 3 | -0.115 | 0.876 | -1.889<br>(-10.088) | 0.344<br>(1.524) | 0.017<br>(0.284) | 0.001<br>(1.355) | -0.006<br>(-1.420) | 0.002<br>(0.794) |
| Louisville/Jefferson County, KY-IN Metro Area | 12 | -0.239 | 0.634 | -1.699<br>(-6.419) | -0.186<br>(-0.646) | 0.226<br>(2.519) | -0.006<br>(-2.490) | 0.008<br>(0.642) | 0.028<br>(3.833) |
| Lawrence, KS Metro Area | 1 | -0.059 | 0.648 | -2.206<br>(-3.405) | -0.089<br>(-0.218) | 0.460<br>(1.798) | -0.007<br>(-1.507) | 0.018<br>(1.588) | 0.026<br>(2.013) |
| Lexington-Fayette, KY Metro Area | 6 | -0.249 | 0.589 | -1.913<br>(-4.710) | -0.314<br>(-1.089) | 0.071<br>(0.672) | -0.006<br>(-2.210) | 0.005<br>(0.390) | 0.031<br>(3.728) |
| Owensboro, KY Metro Area | 3 | -0.050 | 0.913 | -1.668<br>(-13.047) | 0.349<br>(1.530) | -0.048<br>(-0.833) | -0.002<br>(-1.516) | 0.006<br>(0.785) | 0.006<br>(1.379) |
| Topeka, KS Metro Area | 5 | -0.368 | 0.678 | -1.387<br>(-5.807) | -0.644<br>(-1.670) | -0.006<br>(-0.064) | -0.001<br>(-0.313) | -0.019<br>(-1.605) | 0.007<br>(1.491) |
| Wichita, KS Metro Area | 5 | -0.227 | 0.668 | -1.701<br>(-3.756) | -0.162<br>(-0.555) | 0.189<br>(1.868) | -0.002<br>(-0.889) | -0.009<br>(-0.879) | 0.012<br>(2.445) |
| Alexandria, LA Metro Area | 2 | -0.066 | 0.968 | -1.340<br>(-23.686) | 0.081<br>(0.340) | -0.179<br>(-3.115) | 0.002<br>(3.561) | -0.020<br>(-8.049) | 0.001<br>(0.503) |
| Baton Rouge, LA Metro Area | 9 | -0.309 | 0.618 | -1.335<br>(-6.260) | 0.003<br>(0.009) | 0.189<br>(2.618) | -0.001<br>(-0.248) | -0.003<br>(-0.145) | 0.007<br>(0.785) |
| Houma-Thibodaux, LA Metro Area | 2 | -0.762 | 0.273 | -0.774<br>(-1.361) | -0.212<br>(-0.345) | -0.040<br>(-0.343) | 0.003<br>(1.237) | -0.001<br>(-0.044) | -0.007<br>(-0.877) |
| Lafayette, LA Metro Area | 5 | -0.402 | 0.682 | -1.156<br>(-6.178) | 0.169<br>(1.459) | 0.153<br>(2.348) | 0.001<br>(0.319) | -0.020<br>(-1.434) | 0.004<br>(0.604) |
| Lake Charles, LA Metro Area | 2 | -0.016 | 0.869 | -2.080<br>(-14.480) | 0.271<br>(1.628) | -0.124<br>(-0.877) | -0.001<br>(-0.478) | -0.009<br>(-1.377) | 0.009<br>(0.865) |
| Monroe, LA Metro Area | 2 | -0.704 | 0.556 | -0.826<br>(-2.075) | 0.001<br>(0.006) | 0.299<br>(2.378) | 0.001<br>(0.672) | -0.028<br>(-2.131) | -0.007<br>(-1.056) |

| Pooled Regressions | Number of County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator |
|---|---|---|---|---|---|---|---|---|---|
| New Orleans-Metairie, LA Metro Area | 8 | -0.414 | 0.524 | -1.397<br>(-4.181) | -0.122<br>(-1.746) | 0.282<br>(2.488) | -0.002<br>(-1.177) | 0.009<br>(0.778) | 0.018<br>(2.780) |
| Shreveport-Bossier City, LA Metro Area | 4 | -0.589 | 0.479 | -0.987<br>(-4.942) | 0.568<br>(2.059) | 0.021<br>(0.216) | 0.004<br>(2.084) | -0.036<br>(-3.797) | -0.010<br>(-1.342) |
| Augusta-Waterville, ME Micro Area | 1 | -0.057 | 0.988 | -1.388<br>(-21.572) | 0.660<br>(1.496) | 0.005<br>(0.161) | 0.001<br>(1.958) | -0.015<br>(-4.982) | -0.003<br>(-1.764) |
| Ann Arbor, MI Metro Area | 1 | -0.085 | 0.526 | -3.998<br>(-2.632) | -1.639<br>(-1.297) | 0.651<br>(1.249) | -0.018<br>(-2.225) | 0.069<br>(1.917) | 0.068<br>(2.464) |
| Bangor, ME Metro Area | 1 | -0.205 | 0.940 | -1.473<br>(-9.700) | 1.758<br>(2.070) | 0.293<br>(2.538) | 0.003<br>(2.676) | -0.027<br>(-6.008) | -0.005<br>(-1.673) |
| Baltimore-Columbia-Towson, MD Metro Area | 7 | -0.273 | 0.500 | -1.851<br>(-4.309) | -0.168<br>(-0.493) | 0.141<br>(0.710) | -0.003<br>(-1.378) | 0.009<br>(0.991) | 0.025<br>(3.172) |
| Boston-Cambridge-Newton, MA-NH Metro Area | 7 | -0.245 | 0.659 | -2.388<br>(-2.925) | -0.706<br>(-1.970) | 0.641<br>(3.779) | -0.009<br>(-3.777) | 0.032<br>(3.148) | 0.060<br>(5.136) |
| Bay City, MI Metro Area | 1 | 0.014 | 0.997 | -2.338<br>(-44.974) | 0.206<br>(0.737) | -0.015<br>(-0.305) | -0.001<br>(-1.603) | 0.006<br>(3.326) | 0.003<br>(1.961) |
| Battle Creek, MI Metro Area | 1 | -0.029 | 0.975 | -1.772<br>(-14.156) | 0.698<br>(0.659) | -0.216<br>(-1.005) | 0.003<br>(1.204) | -0.027<br>(-3.431) | 0.003<br>(0.741) |
| Billings, MT Metro Area | 3 | -0.500 | 0.587 | -1.251<br>(-6.526) | 0.248<br>(0.948) | 0.052<br>(0.320) | 0.005<br>(2.021) | -0.037<br>(-4.954) | 0.013<br>(1.881) |
| Cumberland, MD-WV Metro Area | 2 | -0.058 | 0.824 | -1.425<br>(-7.278) | 0.094<br>(0.794) | 0.055<br>(0.953) | 0.002<br>(0.773) | -0.012<br>(-0.661) | -0.009<br>(-0.911) |
| California-Lexington Park, MD Metro Area | 1 | -0.266 | 0.932 | -1.139<br>(-11.121) | -0.432<br>(-1.115) | -0.042<br>(-0.399) | 0.000<br>(0.121) | -0.020<br>(-4.843) | 0.006<br>(1.252) |
| Columbia, MO Metro Area | 1 | -0.079 | 0.929 | -1.552<br>(-8.631) | 0.525<br>(1.349) | 0.014<br>(0.057) | 0.001<br>(0.323) | -0.006<br>(-0.590) | 0.013<br>(2.489) |

| Pooled Regressions | Number of County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator |
|---|---|---|---|---|---|---|---|---|---|
| Detroit-Warren-Dearborn, MI Metro Area | 6 | -0.072 | 0.831 | -3.797 (-3.973) | 1.620 (3.060) | 0.122 (0.268) | -0.008 (-1.304) | -0.017 (-0.616) | 0.037 (1.928) |
| Duluth, MN-WI Metro Area | 3 | -0.111 | 0.956 | -1.610 (-11.945) | 0.030 (0.107) | 0.133 (1.781) | 0.002 (2.009) | -0.025 (-7.891) | -0.004 (-1.336) |
| Flint, MI Metro Area | 1 | -0.166 | 0.926 | -1.779 (-5.550) | -2.716 (-1.916) | 0.934 (1.697) | 0.003 (1.561) | -0.067 (-3.702) | 0.003 (0.393) |
| Grand Rapids-Wyoming, MI Metro Area | 4 | -0.113 | 0.826 | -2.556 (-3.965) | 0.833 (1.853) | 0.855 (3.367) | -0.009 (-3.096) | 0.015 (0.981) | 0.029 (2.268) |
| Gulfport-Biloxi-Pascagoula, MS Metro Area | 3 | -0.526 | 0.706 | -0.983 (-3.794) | -0.885 (-2.068) | 0.135 (1.206) | -0.001 (-0.288) | -0.025 (-2.517) | -0.009 (-0.876) |
| Great Falls, MT Metro Area | 1 | -0.176 | 0.920 | -1.600 (-6.807) | -0.372 (-1.713) | 0.249 (1.383) | 0.001 (0.896) | -0.025 (-6.397) | 0.003 (0.630) |
| Hagerstown-Martinsburg, MD-WV Metro Area | 2 | 0.031 | 0.719 | -2.964 (-6.949) | 1.435 (1.795) | 0.112 (0.523) | -0.002 (-0.314) | 0.026 (1.147) | 0.011 (0.972) |
| Hattiesburg, MS Metro Area | 3 | -0.359 | 0.703 | -1.033 (-4.395) | -0.159 (-0.635) | -0.011 (-0.153) | 0.000 (0.128) | 0.007 (0.440) | 0.008 (0.850) |
| Jackson, MI Metro Area | 1 | -0.024 | 0.993 | -1.748 (-17.217) | 0.022 (0.142) | 0.100 (1.064) | 0.001 (1.306) | -0.012 (-2.515) | 0.002 (0.533) |
| Jackson, MS Metro Area | 6 | -0.106 | 0.769 | -1.584 (-9.532) | 0.427 (3.056) | 0.064 (1.114) | -0.003 (-1.802) | 0.012 (1.292) | 0.012 (2.452) |
| Jefferson City, MO Metro Area | 4 | -0.010 | 0.965 | -1.249 (-31.133) | 0.199 (1.475) | -0.038 (-0.949) | 0.002 (2.828) | -0.017 (-3.519) | -0.004 (-1.663) |
| Joplin, MO Metro Area | 2 | -0.047 | 0.817 | -1.443 (-8.349) | 0.686 (1.607) | -0.123 (-1.195) | 0.000 (0.217) | -0.006 (-0.631) | 0.042 (2.432) |
| Kansas City, MO-KS Metro Area | 14 | -0.432 | 0.583 | -1.388 (-3.330) | 0.239 (0.727) | 0.590 (4.245) | -0.006 (-2.372) | -0.002 (-0.191) | 0.036 (4.199) |

| Pooled Regressions | Number of County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator |
|---|---|---|---|---|---|---|---|---|---|
| Kalamazoo-Portage, MI Metro Area | 2 | -0.033 | 0.948 | -2.230<br>(-8.184) | 0.126<br>(0.824) | 0.139<br>(1.288) | -0.002<br>(-1.491) | 0.001<br>(0.113) | 0.010<br>(1.690) |
| Lewiston-Auburn, ME Metro Area | 1 | -0.040 | 0.972 | -1.759<br>(-13.809) | 0.410<br>(1.541) | -0.020<br>(-0.178) | 0.000<br>(0.208) | -0.013<br>(-2.883) | -0.001<br>(-0.381) |
| Lansing-East Lansing, MI Metro Area | 3 | 0.023 | 0.969 | -2.237<br>(-33.614) | 0.139<br>(1.220) | -0.034<br>(-0.817) | -0.001<br>(-1.217) | 0.006<br>(0.967) | 0.003<br>(0.925) |
| Monroe, MI Metro Area | 1 | 0.056 | 0.995 | -1.968<br>(-15.196) | -0.032<br>(-0.543) | -0.022<br>(-0.168) | -0.002<br>(-1.921) | 0.009<br>(2.333) | 0.005<br>(1.845) |
| Muskegon, MI Metro Area | 1 | 0.043 | 0.998 | -2.206<br>(-38.407) | -0.003<br>(-0.024) | -0.152<br>(-2.395) | 0.000<br>(0.197) | 0.002<br>(0.790) | 0.005<br>(1.985) |
| Minneapolis-St. Paul-Bloomington, MN-WI Metro Area | 16 | -0.115 | 0.671 | -2.684<br>(-8.035) | 0.109<br>(0.339) | 0.493<br>(2.721) | -0.010<br>(-4.272) | 0.024<br>(2.703) | 0.047<br>(5.364) |
| Missoula, MT Metro Area | 1 | -0.038 | 0.908 | -1.890<br>(-7.414) | 0.206<br>(0.608) | 0.173<br>(1.371) | -0.002<br>(-0.924) | -0.045<br>(-4.844) | 0.012<br>(2.246) |
| Niles-Benton Harbor, MI Metro Area | 1 | -0.034 | 0.970 | -1.859<br>(-13.573) | 0.040<br>(0.036) | -0.092<br>(-0.448) | 0.001<br>(0.518) | -0.018<br>(-2.706) | 0.006<br>(0.707) |
| Portland-South Portland, ME Metro Area | 3 | 0.043 | 0.966 | -2.103<br>(-17.728) | 0.243<br>(1.965) | 0.094<br>(1.892) | -0.001<br>(-1.641) | 0.003<br>(0.355) | 0.004<br>(1.532) |
| Pittsfield, MA Metro Area | 1 | 0.028 | 0.982 | -2.034<br>(-17.360) | 0.003<br>(0.032) | 0.060<br>(1.180) | -0.001<br>(-1.328) | 0.009<br>(3.073) | -0.001<br>(-0.233) |
| Rochester, MN Metro Area | 4 | -0.279 | 0.579 | -1.463<br>(-2.946) | 0.573<br>(1.374) | 0.424<br>(1.882) | -0.001<br>(-0.192) | -0.011<br>(-0.626) | 0.030<br>(2.280) |
| Salisbury, MD-DE Metro Area | 4 | -0.087 | 0.777 | -1.699<br>(-10.755) | 1.139<br>(3.908) | 0.058<br>(0.507) | 0.004<br>(1.353) | -0.027<br>(-1.880) | 0.004<br>(0.555) |
| St. Louis, MO-IL Metro Area | 15 | -0.589 | 0.560 | -1.208<br>(-4.776) | 0.494<br>(1.875) | 0.507<br>(6.006) | -0.002<br>(-1.199) | -0.018<br>(-1.744) | 0.019<br>(3.060) |

| Pooled Regressions | Number of County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator |
|---|---|---|---|---|---|---|---|---|---|
| St. Joseph, MO-KS Metro Area | 4 | -0.187 | 0.832 | -1.570<br>(-7.093) | -0.041<br>(-0.617) | 0.030<br>(0.787) | 0.000<br>(0.278) | -0.016<br>(-2.188) | 0.009<br>(1.288) |
| Springfield, MA Metro Area | 2 | -0.107 | 0.790 | -2.325<br>(-3.183) | -0.494<br>(-1.741) | 0.329<br>(1.517) | -0.004<br>(-2.200) | 0.025<br>(2.481) | 0.012<br>(1.962) |
| Saginaw, MI Metro Area | 1 | -0.065 | 0.966 | -1.603<br>(-12.691) | -1.357<br>(-1.848) | 0.078<br>(0.455) | 0.002<br>(1.383) | -0.026<br>(-3.361) | 0.002<br>(0.522) |
| St. Cloud, MN Metro Area | 2 | -0.034 | 0.976 | -1.570<br>(-19.049) | 0.150<br>(1.076) | 0.035<br>(0.533) | 0.000<br>(0.237) | -0.008<br>(-3.117) | 0.008<br>(1.676) |
| Springfield, MO Metro Area | 5 | -0.058 | 0.901 | -2.130<br>(-22.287) | 0.490<br>(2.634) | 0.095<br>(1.861) | 0.001<br>(0.549) | -0.010<br>(-1.764) | 0.008<br>(1.911) |
| Worcester, MA-CT Metro Area | 2 | 4.001 | 0.734 | 0.267<br>(0.171) | 0.164<br>(0.651) | 1.770<br>(3.101) | -0.009<br>(-2.495) | -0.018<br>(-0.433) | 0.060<br>(2.485) |
| Atlantic City-Hammonton, NJ Metro Area | 1 | -0.012 | 0.941 | -1.973<br>(-5.239) | -0.005<br>(-0.032) | 0.200<br>(0.892) | -0.004<br>(-1.586) | 0.031<br>(2.296) | 0.007<br>(1.277) |
| Albuquerque, NM Metro Area | 4 | -0.274 | 0.641 | -1.542<br>(-3.114) | -0.296<br>(-0.679) | 0.188<br>(1.648) | -0.002<br>(-0.863) | -0.009<br>(-0.671) | 0.007<br>(0.915) |
| Albany-Schenectady-Troy, NY Metro Area | 5 | -0.196 | 0.511 | -1.759<br>(-3.131) | -0.175<br>(-0.578) | 0.021<br>(0.214) | -0.001<br>(-0.912) | 0.005<br>(0.378) | 0.010<br>(2.154) |
| Asheville, NC Metro Area | 4 | -0.178 | 0.835 | -1.322<br>(-5.497) | 0.221<br>(0.839) | 0.258<br>(2.135) | -0.002<br>(-0.591) | -0.019<br>(-1.835) | 0.005<br>(0.669) |
| Binghamton, NY Metro Area | 2 | -0.181 | 0.689 | -1.494<br>(-2.920) | -0.157<br>(-0.897) | 0.122<br>(1.224) | -0.001<br>(-0.631) | -0.004<br>(-0.212) | 0.003<br>(0.353) |
| Buffalo-Cheektowaga-Niagara Falls, NY Metro Area | 2 | -0.036 | 0.805 | -2.545<br>(-5.380) | -0.064<br>(-0.604) | 0.070<br>(1.069) | -0.003<br>(-1.784) | 0.019<br>(1.092) | 0.012<br>(1.676) |
| Burlington, NC Metro Area | 1 | -0.013 | 0.965 | -1.630<br>(-9.325) | 0.143<br>(0.508) | 0.265<br>(3.052) | -0.002<br>(-1.148) | -0.002<br>(-0.448) | 0.003<br>(0.501) |

| Pooled Regressions | Number of County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator |
|---|---|---|---|---|---|---|---|---|---|
| Bismarck, ND Metro Area | 4 | -0.159 | 0.729 | -1.554<br>(-9.530) | 0.645<br>(2.254) | 0.305<br>(2.547) | 0.011<br>(5.834) | -0.048<br>(-7.626) | -0.008<br>(-1.530) |
| Concord, NH Micro Area | 1 | 0.005 | 0.998 | -1.637<br>(-49.468) | 0.375<br>(2.742) | 0.064<br>(2.709) | 0.000<br>(0.909) | -0.005<br>(-4.654) | 0.001<br>(0.510) |
| Charlotte-Concord-Gastonia, NC-SC Metro Area | 10 | -0.067 | 0.766 | -2.072<br>(-8.510) | 0.412<br>(1.926) | 0.392<br>(3.290) | -0.003<br>(-1.248) | 0.008<br>(0.908) | 0.033<br>(5.190) |
| Durham-Chapel Hill, NC Metro Area | 4 | -0.052 | 0.694 | -2.128<br>(-7.993) | 0.494<br>(1.906) | 0.111<br>(0.768) | 0.000<br>(0.112) | -0.006<br>(-0.549) | 0.022<br>(2.712) |
| Dunn, NC Micro Area | 1 | -0.013 | 0.975 | -1.375<br>(-14.422) | 0.112<br>(1.039) | 0.041<br>(0.458) | 0.001<br>(0.778) | -0.014<br>(-4.115) | -0.005<br>(-1.124) |
| Elmira, NY Metro Area | 1 | -0.072 | 0.993 | -1.651<br>(-27.753) | 0.311<br>(4.376) | -0.008<br>(-0.353) | -0.001<br>(-2.247) | -0.003<br>(-4.526) | 0.004<br>(3.831) |
| Fargo, ND-MN Metro Area | 2 | -0.251 | 0.708 | -1.407<br>(-6.538) | 0.988<br>(4.400) | 0.129<br>(1.109) | 0.007<br>(5.177) | -0.027<br>(-6.916) | 0.008<br>(1.630) |
| Fallon, NV Micro Area | 1 | 0.039 | 0.982 | -1.535<br>(-17.246) | -0.206<br>(-0.443) | 0.044<br>(1.001) | 0.001<br>(0.425) | -0.024<br>(-2.193) | -0.005<br>(-0.890) |
| Fayetteville, NC Metro Area | 2 | -0.321 | 0.710 | -1.238<br>(-4.983) | 0.180<br>(0.571) | 0.092<br>(0.633) | 0.004<br>(1.205) | -0.042<br>(-4.228) | -0.032<br>(-3.846) |
| Grand Forks, ND-MN Metro Area | 2 | -0.362 | 0.703 | -0.996<br>(-4.266) | 0.201<br>(0.423) | 0.028<br>(0.163) | 0.004<br>(1.958) | -0.017<br>(-2.001) | 0.003<br>(0.568) |
| Glens Falls, NY Metro Area | 2 | -0.113 | 0.964 | -1.327<br>(-15.012) | 0.067<br>(0.632) | 0.095<br>(1.408) | 0.002<br>(2.532) | -0.019<br>(-3.177) | -0.007<br>(-2.477) |
| Greensboro-High Point, NC Metro Area | 3 | -0.061 | 0.848 | -2.749<br>(-7.483) | 0.539<br>(1.742) | 0.151<br>(2.376) | -0.000<br>(-0.039) | -0.024<br>(-1.837) | 0.007<br>(1.340) |
| Goldsboro, NC Metro Area | 1 | -0.268 | 0.910 | -0.967<br>(-8.557) | -0.087<br>(-1.280) | -0.020<br>(-0.190) | 0.001<br>(1.090) | -0.033<br>(-5.559) | -0.001<br>(-0.225) |

| Pooled Regressions | Number of County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator |
|---|---|---|---|---|---|---|---|---|---|
| Hickory-Lenoir-Morganton, NC Metro Area | 4 | -0.074 | 0.822 | -1.467<br>(-8.816) | 0.428<br>(1.270) | 0.124<br>(1.407) | 0.001<br>(0.778) | -0.026<br>(-1.839) | 0.004<br>(1.407) |
| Jacksonville, NC Metro Area | 1 | 0.169 | 0.873 | -1.752<br>(-6.805) | -0.432<br>(-1.309) | -0.474<br>(-1.315) | -0.003<br>(-0.781) | 0.034<br>(3.055) | -0.021<br>(-2.872) |
| Kingston, NY Metro Area | 1 | 0.010 | 0.998 | -2.838<br>(-51.711) | -0.258<br>(-3.112) | 0.118<br>(2.299) | -0.001<br>(-2.091) | 0.002<br>(2.953) | -0.001<br>(-0.864) |
| Lincoln, NE Metro Area | 2 | -0.271 | 0.544 | -2.174<br>(-1.803) | 0.085<br>(0.064) | 0.365<br>(1.172) | -0.009<br>(-1.478) | -0.009<br>(-0.449) | 0.046<br>(1.974) |
| Las Vegas-Henderson-Paradise, NV Metro Area | 1 | 0.002 | 0.963 | -5.334<br>(-6.287) | 0.590<br>(0.430) | 0.262<br>(0.600) | 0.003<br>(0.463) | -0.063<br>(-2.346) | 0.009<br>(1.095) |
| Las Cruces, NM Metro Area | 1 | -0.003 | 0.983 | -1.667<br>(-11.717) | -0.061<br>(-0.226) | 0.014<br>(0.123) | 0.001<br>(1.000) | -0.015<br>(-3.647) | -0.006<br>(-1.410) |
| Manchester-Nashua, NH Metro Area | 1 | 0.047 | 0.947 | -4.692<br>(-5.318) | -0.542<br>(-0.819) | 0.024<br>(0.136) | -0.004<br>(-1.483) | 0.029<br>(2.984) | 0.007<br>(0.765) |
| New York-Newark-Jersey City, NY-NJ-PA Metro Area | 25 | -0.480 | 0.563 | -1.482<br>(-2.724) | -0.284<br>(-2.766) | 0.805<br>(4.964) | -0.005<br>(-4.333) | 0.007<br>(1.117) | 0.030<br>(5.130) |
| Omaha-Council Bluffs, NE-IA Metro Area | 8 | -1.063 | 0.395 | -0.793<br>(-1.254) | -0.308<br>(-0.734) | 0.548<br>(3.045) | -0.008<br>(-2.336) | -0.001<br>(-0.038) | 0.042<br>(3.507) |
| Ocean City, NJ Metro Area | 1 | 0.012 | 0.994 | -3.426<br>(-22.711) | -0.310<br>(-6.506) | -0.106<br>(-2.610) | 0.001<br>(1.189) | 0.001<br>(1.002) | -0.002<br>(-0.627) |
| Oxford, NC Micro Area | 1 | -0.144 | 0.961 | -1.187<br>(-8.850) | 0.298<br>(2.614) | -0.075<br>(-0.858) | 0.001<br>(0.304) | -0.023<br>(-2.620) | 0.004<br>(0.711) |
| Reno, NV Metro Area | 2 | 0.017 | 0.976 | -3.242<br>(-19.122) | 0.549<br>(1.891) | 0.411<br>(3.551) | -0.005<br>(-1.852) | -0.011<br>(-1.830) | 0.022<br>(1.821) |
| Rochester, NY Metro Area | 6 | -0.167 | 0.788 | -1.462<br>(-5.638) | 0.039<br>(0.241) | 0.162<br>(2.672) | -0.002<br>(-1.351) | 0.003<br>(0.364) | 0.008<br>(2.139) |

| Pooled Regressions | Number of County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator |
|---|---|---|---|---|---|---|---|---|---|
| Raleigh, NC Metro Area | 3 | 0.003 | 0.837 | -1.710<br>(-8.022) | 0.188<br>(1.047) | 0.265<br>(1.920) | -0.002<br>(-0.717) | 0.002<br>(0.250) | 0.027<br>(3.196) |
| Santa Fe, NM Metro Area | 1 | 0.211 | 0.891 | -2.406<br>(-5.315) | -0.526<br>(-1.068) | -0.670<br>(-2.259) | -0.005<br>(-1.388) | 0.063<br>(2.509) | 0.018<br>(1.654) |
| Syracuse, NY Metro Area | 3 | -0.404 | 0.666 | -1.160<br>(-2.903) | -0.254<br>(-2.220) | 0.164<br>(1.226) | 0.000<br>(0.071) | -0.009<br>(-0.960) | 0.001<br>(0.468) |
| Shelby, NC Micro Area | 1 | 0.005 | 0.997 | -1.713<br>(-35.125) | 0.491<br>(10.469) | 0.052<br>(0.928) | 0.000<br>(0.848) | -0.009<br>(-4.942) | -0.000<br>(-0.029) |
| Trenton, NJ Metro Area | 1 | -0.446 | 0.383 | -1.446<br>(-1.328) | -0.163<br>(-0.493) | 0.699<br>(1.153) | -0.004<br>(-1.037) | 0.015<br>(0.434) | 0.046<br>(3.218) |
| Utica-Rome, NY Metro Area | 2 | -0.198 | 0.881 | -1.320<br>(-5.671) | 0.001<br>(0.004) | 0.022<br>(0.310) | 0.001<br>(0.944) | -0.017<br>(-2.161) | -0.001<br>(-0.515) |
| Vineland-Bridgeton, NJ Metro Area | 1 | 0.059 | 0.982 | -2.415<br>(-12.476) | 0.061<br>(0.861) | -0.052<br>(-0.723) | -0.001<br>(-1.562) | 0.019<br>(3.364) | -0.001<br>(-0.336) |
| Winston-Salem, NC Metro Area | 5 | -0.196 | 0.787 | -1.871<br>(-6.871) | 0.625<br>(2.322) | 0.277<br>(2.972) | -0.000<br>(-0.008) | -0.031<br>(-2.443) | 0.010<br>(1.893) |
| Wilmington, NC Metro Area | 2 | -0.052 | 0.868 | -1.741<br>(-8.447) | -0.036<br>(-0.161) | 0.086<br>(0.646) | -0.002<br>(-0.766) | -0.026<br>(-2.992) | 0.024<br>(2.709) |
| Akron, OH Metro Area | 2 | -0.011 | 0.890 | -2.907<br>(-7.248) | -0.444<br>(-1.357) | -0.081<br>(-0.281) | -0.002<br>(-1.323) | 0.005<br>(0.559) | 0.010<br>(1.371) |
| Albany, OR Metro Area | 1 | 0.078 | 0.990 | -1.803<br>(-25.928) | -0.053<br>(-0.136) | -0.019<br>(-0.225) | -0.001<br>(-1.019) | 0.007<br>(1.672) | 0.005<br>(2.578) |
| Cincinnati, OH-KY-IN Metro Area | 15 | -0.196 | 0.719 | -1.971<br>(-6.890) | 0.686<br>(2.141) | 0.278<br>(2.702) | -0.004<br>(-2.120) | -0.006<br>(-0.876) | 0.025<br>(3.696) |
| Canton-Massillon, OH Metro Area | 2 | -0.005 | 0.981 | -2.628<br>(-16.698) | 0.502<br>(3.261) | 0.119<br>(1.159) | -0.000<br>(-0.542) | -0.008<br>(-6.792) | -0.001<br>(-0.694) |

| Pooled Regressions | Number of County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator |
|---|---|---|---|---|---|---|---|---|---|
| Cleveland-Elyria, OH Metro Area | 5 | -0.062 | 0.834 | -3.042<br>(-6.815) | 0.804<br>(1.393) | 0.074<br>(0.384) | -0.003<br>(-1.227) | 0.005<br>(0.675) | 0.014<br>(1.832) |
| Columbus, OH Metro Area | 10 | -0.213 | 0.614 | -1.867<br>(-2.994) | 0.174<br>(0.422) | 0.329<br>(1.614) | -0.009<br>(-2.005) | 0.018<br>(1.084) | 0.043<br>(3.044) |
| Dayton, OH Metro Area | 3 | -0.224 | 0.824 | -1.605<br>(-3.487) | 1.058<br>(2.238) | 0.254<br>(1.395) | -0.004<br>(-1.288) | -0.007<br>(-0.758) | 0.016<br>(1.633) |
| Enid, OK Metro Area | 1 | -0.407 | 0.363 | -0.978<br>(-1.169) | -0.637<br>(-1.105) | 0.276<br>(0.489) | -0.005<br>(-1.659) | 0.026<br>(1.112) | 0.006<br>(0.608) |
| Eugene, OR Metro Area | 1 | 0.023 | 0.982 | -2.605<br>(-7.326) | -0.195<br>(-0.506) | 0.076<br>(0.258) | -0.003<br>(-1.470) | 0.003<br>(0.453) | 0.009<br>(0.878) |
| Fremont, OH Micro Area | 1 | 0.021 | 0.994 | -1.875<br>(-29.918) | 0.120<br>(0.393) | 0.031<br>(1.182) | -0.001<br>(-0.992) | 0.006<br>(3.114) | -0.000<br>(-0.169) |
| Greenville, OH Micro Area | 1 | -0.076 | 0.978 | -1.361<br>(-13.733) | 0.143<br>(0.262) | 0.085<br>(2.083) | 0.000<br>(0.034) | -0.018<br>(-3.303) | 0.004<br>(0.874) |
| Lima, OH Metro Area | 1 | -0.072 | 0.982 | -1.547<br>(-19.380) | -1.162<br>(-1.775) | 0.057<br>(1.486) | 0.000<br>(0.137) | -0.016<br>(-5.868) | -0.004<br>(-0.977) |
| Lawton, OK Metro Area | 2 | -0.282 | 0.476 | -1.423<br>(-2.105) | 0.004<br>(0.007) | -0.156<br>(-0.579) | 0.002<br>(0.570) | -0.001<br>(-0.027) | -0.018<br>(-1.335) |
| Mansfield, OH Metro Area | 1 | 0.036 | 0.997 | -1.912<br>(-55.092) | 0.133<br>(2.053) | -0.055<br>(-2.951) | -0.001<br>(-1.753) | 0.009<br>(3.525) | 0.002<br>(1.667) |
| Marietta, OH Micro Area | 1 | -0.037 | 0.990 | -1.829<br>(-22.561) | -0.856<br>(-1.367) | 0.035<br>(0.694) | 0.001<br>(2.048) | -0.008<br>(-2.874) | -0.001<br>(-0.245) |
| Medford, OR Metro Area | 1 | -0.008 | 0.973 | -2.050<br>(-12.635) | -0.139<br>(-0.144) | 0.095<br>(0.398) | 0.001<br>(0.587) | -0.023<br>(-2.429) | -0.002<br>(-0.160) |
| Oklahoma City, OK Metro Area | 7 | -8.708 | 0.304 | -0.111<br>(-0.471) | -0.455<br>(-1.766) | 0.181<br>(1.357) | -0.004<br>(-1.664) | -0.020<br>(-1.892) | 0.019<br>(2.874) |

| Pooled Regressions | Number of County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator |
|---|---|---|---|---|---|---|---|---|---|
| Port Clinton, OH Micro Area | 1 | -0.011 | 0.995 | -1.542<br>(-35.661) | -1.004<br>(-2.374) | 0.071<br>(2.400) | 0.000<br>(1.242) | -0.007<br>(-4.670) | -0.005<br>(-3.617) |
| Portland-Vancouver-Hillsboro, OR-WA Metro Area | 7 | -0.065 | 0.805 | -3.364<br>(-7.113) | 0.366<br>(1.261) | 0.625<br>(4.437) | -0.003<br>(-1.083) | 0.001<br>(0.055) | 0.031<br>(3.541) |
| Springfield, OH Metro Area | 1 | -0.015 | 0.987 | -2.629<br>(-14.162) | 0.140<br>(0.868) | -0.011<br>(-0.137) | -0.001<br>(-1.337) | -0.007<br>(-1.960) | 0.005<br>(2.764) |
| Sandusky, OH Micro Area | 1 | 0.023 | 0.854 | -4.844<br>(-6.545) | 0.276<br>(1.099) | 0.274<br>(1.746) | -0.006<br>(-2.413) | 0.012<br>(1.249) | 0.013<br>(1.916) |
| Salem, OR Metro Area | 2 | 0.005 | 0.865 | -3.650<br>(-7.862) | 0.335<br>(0.452) | 0.066<br>(0.309) | -0.002<br>(-0.330) | -0.008<br>(-0.467) | 0.015<br>(1.273) |
| Toledo, OH Metro Area | 3 | -0.304 | 0.822 | -1.372<br>(-3.037) | 1.182<br>(1.925) | 0.441<br>(1.825) | -0.005<br>(-1.491) | -0.004<br>(-0.310) | 0.016<br>(1.442) |
| Tulsa, OK Metro Area | 7 | -0.804 | 0.551 | -0.821<br>(-3.098) | -0.422<br>(-1.617) | 0.091<br>(0.733) | -0.003<br>(-1.217) | -0.017<br>(-1.263) | 0.020<br>(2.686) |
| Urbana, OH Micro Area | 1 | 0.017 | 0.999 | -1.588<br>(-41.560) | -0.206<br>(-0.715) | 0.010<br>(0.781) | -0.001<br>(-2.088) | 0.001<br>(2.360) | -0.000<br>(-0.014) |
| Wilmington, OH Micro Area | 1 | -0.051 | 0.979 | -1.496<br>(-9.942) | -0.274<br>(-0.198) | 0.074<br>(1.781) | 0.001<br>(1.027) | -0.017<br>(-2.743) | 0.001<br>(0.542) |
| Wooster, OH Micro Area | 1 | -0.028 | 0.976 | -2.033<br>(-10.900) | 0.897<br>(1.562) | -0.022<br>(-0.178) | 0.001<br>(0.672) | -0.013<br>(-3.385) | 0.001<br>(0.358) |
| Youngstown-Warren-Boardman, OH-PA Metro Area | 3 | -0.191 | 0.894 | -1.633<br>(-10.238) | -0.002<br>(-0.016) | 0.134<br>(1.447) | 0.001<br>(1.065) | -0.027<br>(-4.569) | 0.006<br>(1.379) |
| Allentown-Bethlehem-Easton, PA-NJ Metro Area | 4 | -0.152 | 0.534 | -2.588<br>(-3.023) | 0.076<br>(0.246) | 0.499<br>(2.218) | -0.004<br>(-1.453) | 0.012<br>(0.709) | 0.016<br>(1.702) |
| Altoona, PA Metro Area | 1 | -0.474 | 0.786 | -1.225<br>(-4.743) | -0.638<br>(-1.641) | -0.010<br>(-0.133) | 0.001<br>(0.616) | -0.020<br>(-3.845) | -0.007<br>(-3.281) |

| Pooled Regressions | Number of County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator |
|---|---|---|---|---|---|---|---|---|---|
| Erie, PA Metro Area | 1 | -0.394 | 0.856 | -1.349<br>(-4.098) | -1.245<br>(-1.370) | 0.016<br>(0.059) | 0.002<br>(1.681) | -0.019<br>(-3.147) | -0.003<br>(-0.650) |
| East Stroudsburg, PA Metro Area | 1 | -0.067 | 0.967 | -2.084<br>(-11.366) | -0.782<br>(-0.662) | -0.197<br>(-1.065) | 0.001<br>(0.524) | -0.043<br>(-4.014) | -0.008<br>(-1.465) |
| Harrisburg-Carlisle, PA Metro Area | 3 | -0.250 | 0.575 | -1.637<br>(-2.715) | -0.148<br>(-0.412) | -0.049<br>(-0.395) | -0.001<br>(-0.407) | -0.003<br>(-0.246) | 0.006<br>(1.117) |
| Indiana, PA Micro Area | 1 | -0.255 | 0.772 | -1.644<br>(-6.811) | -0.041<br>(-0.027) | 0.147<br>(0.695) | 0.006<br>(3.643) | -0.046<br>(-4.890) | -0.025<br>(-2.028) |
| Johnstown, PA Metro Area | 1 | -0.223 | 0.968 | -1.225<br>(-25.422) | -0.046<br>(-0.766) | 0.094<br>(2.116) | 0.002<br>(3.156) | -0.023<br>(-11.165) | -0.003<br>(-2.296) |
| Lancaster, PA Metro Area | 1 | 0.024 | 0.978 | -2.644<br>(-11.745) | -0.501<br>(-1.454) | 0.090<br>(1.420) | -0.002<br>(-1.687) | 0.019<br>(4.468) | -0.001<br>(-0.608) |
| Philadelphia-Camden-Wilmington, PA-NJ-DE-MD Metro Area | 11 | -1.079 | 0.318 | -0.762<br>(-1.027) | -0.663<br>(-2.079) | 0.557<br>(3.220) | -0.004<br>(-2.588) | -0.005<br>(-0.275) | 0.022<br>(2.661) |
| Pittsburgh, PA Metro Area | 7 | -0.184 | 0.761 | -2.089<br>(-7.325) | 0.142<br>(0.674) | 0.230<br>(2.575) | -0.001<br>(-0.652) | -0.018<br>(-3.254) | 0.007<br>(2.254) |
| Reading, PA Metro Area | 1 | 0.075 | 0.943 | -3.182<br>(-10.324) | -0.096<br>(-0.827) | 0.038<br>(0.270) | -0.002<br>(-1.943) | 0.032<br>(3.342) | 0.006<br>(1.525) |
| State College, PA Metro Area | 1 | -0.304 | 0.885 | -1.186<br>(-8.526) | 0.036<br>(0.142) | 0.080<br>(0.748) | 0.004<br>(2.917) | -0.036<br>(-6.043) | -0.003<br>(-0.618) |
| Scranton--Wilkes-Barre--Hazleton, PA Metro Area | 3 | -0.279 | 0.708 | -1.740<br>(-4.053) | -0.053<br>(-0.338) | -0.252<br>(-2.447) | 0.002<br>(1.338) | -0.018<br>(-2.683) | -0.001<br>(-0.342) |
| Williamsport, PA Metro Area | 1 | -0.191 | 0.820 | -1.319<br>(-6.812) | -0.729<br>(-1.187) | -0.077<br>(-0.616) | 0.002<br>(1.288) | -0.017<br>(-2.299) | -0.011<br>(-2.070) |
| York-Hanover, PA Metro Area | 1 | 0.061 | 0.994 | -2.779<br>(-40.252) | 0.378<br>(3.032) | -0.054<br>(-1.165) | 0.000<br>(0.207) | 0.009<br>(4.261) | -0.001<br>(-0.456) |

| Pooled Regressions | Number of County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator |
|---|---|---|---|---|---|---|---|---|---|
| Providence-Warwick, RI-MA Metro Area | 6 | -0.124 | 0.756 | -3.022<br>(-3.709) | 0.162<br>(0.828) | 0.625<br>(2.596) | -0.010<br>(-3.224) | 0.047<br>(3.370) | 0.039<br>(2.902) |
| Charleston-North Charleston, SC Metro Area | 3 | -0.037 | 0.836 | -1.695<br>(-8.354) | 0.197<br>(0.910) | 0.325<br>(1.938) | -0.005<br>(-2.455) | 0.027<br>(3.074) | 0.025<br>(2.587) |
| Columbia, SC Metro Area | 6 | -0.162 | 0.675 | -1.540<br>(-6.090) | 0.010<br>(0.055) | -0.139<br>(-1.128) | -0.002<br>(-0.682) | -0.009<br>(-0.636) | 0.018<br>(2.383) |
| Florence, SC Metro Area | 2 | -0.192 | 0.956 | -1.104<br>(-15.523) | 0.077<br>(0.743) | 0.067<br>(0.969) | 0.001<br>(0.953) | -0.027<br>(-5.301) | -0.000<br>(-0.053) |
| Greenville-Anderson-Mauldin, SC Metro Area | 4 | -0.127 | 0.674 | -1.750<br>(-5.583) | 0.455<br>(1.393) | 0.352<br>(2.284) | -0.004<br>(-1.219) | 0.001<br>(0.050) | 0.030<br>(2.840) |
| Hilton Head Island-Bluffton-Beaufort, SC Metro Area | 2 | -0.069 | 0.929 | -0.874<br>(-14.130) | -0.034<br>(-0.164) | 0.092<br>(1.314) | 0.000<br>(0.065) | -0.029<br>(-2.069) | 0.010<br>(1.430) |
| Myrtle Beach-Conway-North Myrtle Beach, SC-NC Metro Area | 2 | -0.413 | 0.886 | -0.879<br>(-9.346) | 0.044<br>(0.220) | 0.630<br>(4.347) | -0.001<br>(-0.530) | -0.046<br>(-5.421) | -0.007<br>(-1.049) |
| Newberry, SC Micro Area | 1 | -0.006 | 0.989 | -1.430<br>(-33.755) | -0.081<br>(-0.175) | 0.006<br>(0.148) | 0.000<br>(0.254) | -0.015<br>(-2.313) | 0.001<br>(0.257) |
| Orangeburg, SC Micro Area | 1 | -0.351 | 0.952 | -0.818<br>(-6.506) | 0.468<br>(1.294) | 0.013<br>(0.130) | 0.003<br>(2.685) | -0.035<br>(-6.796) | 0.003<br>(0.396) |
| Rapid City, SD Metro Area | 3 | -0.225 | 0.752 | -1.419<br>(-6.363) | -0.279<br>(-3.357) | -0.001<br>(-0.006) | -0.003<br>(-1.659) | -0.028<br>(-5.331) | 0.014<br>(2.050) |
| Spartanburg, SC Metro Area | 2 | 0.057 | 0.888 | -1.974<br>(-7.397) | 1.177<br>(5.282) | 0.236<br>(4.075) | 0.000<br>(0.041) | -0.004<br>(-0.273) | 0.011<br>(2.396) |
| Sioux Falls, SD Metro Area | 4 | -3.097 | 0.263 | -0.283<br>(-1.162) | -0.241<br>(-0.881) | 0.220<br>(1.023) | -0.006<br>(-1.558) | 0.004<br>(0.304) | 0.042<br>(3.335) |
| Amarillo, TX Metro Area | 5 | -1.274 | 0.314 | -0.596<br>(-1.580) | -0.062<br>(-0.175) | 0.057<br>(0.400) | -0.005<br>(-1.219) | -0.004<br>(-0.237) | 0.020<br>(1.624) |

| Pooled Regressions | Number of County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator |
|---|---|---|---|---|---|---|---|---|---|
| Austin-Round Rock, TX Metro Area | 5 | 6.574 | 0.475 | 0.160<br>(0.759) | -0.312<br>(-1.484) | 0.951<br>(5.567) | -0.008<br>(-2.275) | -0.028<br>(-2.244) | 0.034<br>(2.099) |
| Abilene, TX Metro Area | 3 | -0.105 | 0.543 | -1.461<br>(-5.229) | 0.261<br>(0.875) | 0.037<br>(0.425) | -0.002<br>(-0.560) | 0.017<br>(0.534) | 0.015<br>(1.089) |
| Brownsville-Harlingen, TX Metro Area | 1 | -0.034 | 0.934 | -2.473<br>(-8.414) | -0.085<br>(-0.187) | 0.226<br>(1.206) | -0.003<br>(-1.285) | -0.006<br>(-1.108) | 0.007<br>(1.325) |
| Beaumont-Port Arthur, TX Metro Area | 4 | -0.342 | 0.579 | -1.385<br>(-4.014) | 0.097<br>(0.381) | 0.067<br>(0.561) | 0.001<br>(0.265) | -0.032<br>(-2.255) | -0.001<br>(-0.197) |
| Chattanooga, TN-GA Metro Area | 6 | -0.078 | 0.861 | -1.700<br>(-12.227) | 0.377<br>(1.644) | 0.012<br>(0.139) | 0.000<br>(0.399) | -0.031<br>(-4.122) | 0.009<br>(1.908) |
| Clarksville, TN-KY Metro Area | 3 | -0.107 | 0.744 | -1.264<br>(-8.125) | 0.802<br>(4.490) | 0.317<br>(2.469) | 0.001<br>(0.510) | -0.025<br>(-2.148) | -0.001<br>(-0.085) |
| Corpus Christi, TX Metro Area | 3 | -0.118 | 0.755 | -2.132<br>(-9.037) | 0.062<br>(0.367) | -0.035<br>(-0.213) | -0.000<br>(-0.165) | -0.009<br>(-1.085) | 0.013<br>(2.222) |
| College Station-Bryan, TX Metro Area | 3 | -0.269 | 0.601 | -1.760<br>(-3.866) | 0.431<br>(1.227) | 0.424<br>(2.577) | -0.005<br>(-1.465) | 0.008<br>(0.442) | 0.016<br>(1.370) |
| Dallas-Fort Worth-Arlington, TX Metro Area | 13 | -6.170 | 0.574 | -0.157<br>(-0.673) | -0.039<br>(-0.166) | 1.296<br>(6.002) | -0.011<br>(-3.380) | 0.002<br>(0.186) | 0.063<br>(5.568) |
| El Paso, TX Metro Area | 2 | -2.328 | 0.183 | -0.391<br>(-0.969) | -0.977<br>(-1.705) | 0.014<br>(0.027) | -0.006<br>(-0.825) | -0.005<br>(-0.192) | -0.014<br>(-0.973) |
| Houston-The Woodlands-Sugar Land, TX Metro Area | 9 | -1.555 | 0.453 | -0.564<br>(-2.109) | -0.105<br>(-0.363) | 0.900<br>(2.805) | -0.007<br>(-1.693) | -0.001<br>(-0.045) | 0.052<br>(3.963) |
| Johnson City, TN Metro Area | 3 | -0.043 | 0.932 | -1.842<br>(-19.484) | 0.639<br>(3.502) | -0.026<br>(-0.556) | 0.004<br>(2.814) | -0.028<br>(-7.002) | -0.008<br>(-2.561) |
| Jackson, TN Metro Area | 3 | -0.045 | 0.895 | -1.668<br>(-13.833) | 0.420<br>(0.965) | -0.082<br>(-1.466) | 0.000<br>(0.051) | -0.007<br>(-0.749) | 0.006<br>(2.027) |

| Pooled Regressions | Number of County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator |
|---|---|---|---|---|---|---|---|---|---|
| Knoxville, TN Metro Area | 9 | -0.157 | 0.745 | -2.024<br>(-6.478) | 1.294<br>(4.519) | 0.251<br>(3.249) | 0.001<br>(0.300) | -0.022<br>(-2.688) | 0.011<br>(2.117) |
| Kingsport-Bristol-Bristol, TN-VA Metro Area | 5 | -0.048 | 0.957 | -1.516<br>(-31.170) | 0.566<br>(2.517) | -0.014<br>(-0.575) | 0.001<br>(2.100) | -0.013<br>(-4.107) | -0.000<br>(-0.176) |
| Killeen-Temple, TX Metro Area | 3 | -0.129 | 0.695 | -1.869<br>(-4.589) | 0.118<br>(0.544) | 0.406<br>(1.861) | -0.006<br>(-1.429) | 0.014<br>(1.009) | 0.021<br>(2.006) |
| Lubbock, TX Metro Area | 3 | -0.379 | 0.622 | -1.331<br>(-3.738) | 0.188<br>(0.770) | 0.284<br>(1.720) | -0.006<br>(-2.421) | -0.002<br>(-0.194) | 0.037<br>(5.036) |
| Longview, TX Metro Area | 3 | -0.094 | 0.837 | -1.699<br>(-7.884) | 0.262<br>(1.694) | 0.066<br>(1.000) | 0.000<br>(0.252) | -0.004<br>(-0.298) | 0.002<br>(0.360) |
| Laredo, TX Metro Area | 1 | -0.179 | 0.805 | -2.280<br>(-5.134) | 0.089<br>(0.708) | 0.104<br>(0.794) | 0.003<br>(1.105) | -0.036<br>(-3.154) | 0.019<br>(2.058) |
| Memphis, TN-MS-AR Metro Area | 9 | -0.242 | 0.710 | -2.209<br>(-6.749) | 0.518<br>(1.868) | 0.427<br>(2.940) | -0.005<br>(-1.709) | -0.026<br>(-2.295) | 0.035<br>(3.438) |
| Marshall, TX Micro Area | 1 | 0.021 | 0.986 | -1.404<br>(-26.847) | -0.027<br>(-0.540) | -0.016<br>(-0.203) | -0.002<br>(-2.362) | 0.003<br>(1.413) | 0.008<br>(1.458) |
| McAllen-Edinburg-Mission, TX Metro Area | 1 | 0.038 | 0.950 | -2.154<br>(-12.766) | 0.237<br>(1.423) | 0.631<br>(1.834) | -0.006<br>(-4.279) | 0.026<br>(3.348) | 0.006<br>(0.554) |
| Midland, TX Metro Area | 2 | -12.647 | 0.093 | -0.078<br>(-0.270) | 0.330<br>(0.850) | -0.181<br>(-0.685) | 0.007<br>(1.652) | 0.023<br>(1.027) | -0.028<br>(-2.106) |
| Nashville-Davidson--Murfreesboro--Franklin, TN Metro Area | 14 | -0.244 | 0.681 | -1.496<br>(-6.372) | 0.242<br>(0.812) | 0.467<br>(3.754) | -0.007<br>(-2.080) | 0.003<br>(0.295) | 0.046<br>(4.176) |
| Odessa, TX Metro Area | 1 | -0.849 | 0.240 | -0.714<br>(-2.467) | -0.538<br>(-1.162) | 0.446<br>(1.414) | -0.007<br>(-0.924) | 0.046<br>(1.472) | 0.030<br>(1.009) |
| Sevierville, TN Micro Area | 1 | -0.463 | 0.923 | -0.894<br>(-6.087) | -1.421<br>(-2.939) | 0.276<br>(3.646) | -0.004<br>(-0.933) | -0.020<br>(-1.782) | 0.005<br>(0.537) |

| Pooled Regressions | Number of County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator |
|---|---|---|---|---|---|---|---|---|---|
| San Antonio-New Braunfels, TX Metro Area | 8 | 3.103 | 0.360 | 0.349<br>(1.808) | -0.740<br>(-3.779) | 0.419<br>(3.273) | -0.006<br>(-1.398) | -0.031<br>(-1.703) | 0.025<br>(1.853) |
| Sherman-Denison, TX Metro Area | 1 | -0.156 | 0.834 | -1.241<br>(-3.123) | 1.676<br>(1.527) | 0.394<br>(1.622) | -0.003<br>(-0.603) | -0.005<br>(-0.392) | 0.001<br>(0.095) |
| San Angelo, TX Metro Area | 2 | -0.393 | 0.668 | -1.215<br>(-3.280) | -0.109<br>(-0.367) | 0.367<br>(3.139) | -0.001<br>(-0.254) | 0.016<br>(0.816) | 0.031<br>(3.342) |
| Texarkana, TX-AR Metro Area | 3 | -0.130 | 0.832 | -1.550<br>(-8.219) | 0.317<br>(1.112) | 0.045<br>(1.533) | 0.001<br>(0.972) | -0.026<br>(-2.365) | -0.001<br>(-0.194) |
| Tyler, TX Metro Area | 1 | -0.812 | 0.024 | -0.859<br>(-0.750) | -0.411<br>(-0.343) | 0.430<br>(0.931) | -0.003<br>(-0.271) | 0.003<br>(0.057) | 0.027<br>(0.860) |
| Victoria, TX Metro Area | 2 | -0.405 | 0.451 | -1.078<br>(-2.998) | -0.274<br>(-0.656) | 0.536<br>(3.101) | -0.004<br>(-1.249) | 0.020<br>(1.116) | 0.010<br>(1.213) |
| Wichita Falls, TX Metro Area | 3 | -0.146 | 0.912 | -1.440<br>(-7.613) | 0.007<br>(0.045) | 0.095<br>(0.866) | 0.000<br>(0.533) | -0.021<br>(-4.229) | 0.004<br>(0.965) |
| Waco, TX Metro Area | 2 | -0.035 | 0.813 | -1.898<br>(-5.502) | 0.703<br>(1.541) | 0.234<br>(1.408) | -0.002<br>(-0.627) | 0.019<br>(1.197) | 0.013<br>(1.976) |
| Ogden-Clearfield, UT Metro Area | 4 | 0.465 | 0.564 | 2.347<br>(2.177) | -1.654<br>(-3.913) | 1.383<br>(3.876) | -0.012<br>(-2.466) | 0.002<br>(0.152) | 0.022<br>(1.101) |
| Provo-Orem, UT Metro Area | 2 | -0.457 | 0.676 | -1.370<br>(-1.021) | -1.283<br>(-1.971) | 1.950<br>(3.511) | -0.015<br>(-1.819) | 0.009<br>(0.280) | 0.072<br>(3.212) |
| Salt Lake City, UT Metro Area | 2 | 0.628 | 0.644 | 2.016<br>(1.514) | -2.112<br>(-3.147) | 1.915<br>(4.260) | -0.013<br>(-2.396) | -0.012<br>(-0.462) | 0.010<br>(0.434) |
| Burlington-South Burlington, VT Metro Area | 3 | -0.090 | 0.642 | -1.966<br>(-4.292) | -0.244<br>(-0.826) | 0.228<br>(1.430) | -0.002<br>(-0.985) | 0.008<br>(0.434) | 0.013<br>(2.087) |
| Charlottesville, VA Metro Area | 6 | -0.053 | 0.853 | -1.875<br>(-15.762) | 0.572<br>(3.235) | 0.061<br>(0.985) | 0.001<br>(0.405) | -0.012<br>(-1.256) | 0.002<br>(0.244) |

| Pooled Regressions | Number of County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator |
|---|---|---|---|---|---|---|---|---|---|
| Danville, VA Micro Area | 2 | -0.394 | 0.588 | -0.946<br>(-3.296) | -0.580<br>(-1.804) | -0.167<br>(-0.957) | 0.001<br>(0.586) | -0.025<br>(-1.182) | -0.001<br>(-0.109) |
| Lynchburg, VA Metro Area | 5 | -0.486 | 0.510 | -0.871<br>(-3.433) | -0.168<br>(-0.992) | 0.089<br>(1.526) | 0.004<br>(1.203) | -0.018<br>(-1.330) | -0.013<br>(-1.498) |
| Richmond, VA Metro Area | 17 | -0.321 | 0.600 | -1.284<br>(-4.418) | 0.081<br>(0.476) | 0.487<br>(3.130) | -0.006<br>(-2.895) | 0.012<br>(1.432) | 0.023<br>(3.855) |
| Roanoke, VA Metro Area | 6 | -0.636 | 0.412 | -0.995<br>(-1.964) | -1.099<br>(-2.193) | 0.145<br>(1.701) | -0.002<br>(-0.924) | -0.011<br>(-0.587) | 0.004<br>(0.550) |
| Virginia Beach-Norfolk-Newport News, VA-NC Metro Area | 16 | -0.307 | 0.638 | -1.436<br>(-7.438) | 0.191<br>(1.138) | 0.329<br>(4.603) | -0.005<br>(-3.365) | 0.008<br>(1.001) | 0.021<br>(4.665) |
| Winchester, VA-WV Metro Area | 3 | -0.832 | 0.342 | -0.931<br>(-1.581) | 0.828<br>(1.655) | 0.256<br>(2.027) | -0.003<br>(-0.556) | -0.026<br>(-0.904) | 0.049<br>(2.014) |
| Appleton, WI Metro Area | 2 | 0.066 | 0.920 | -2.627<br>(-14.316) | 0.801<br>(1.728) | -0.057<br>(-0.459) | -0.000<br>(-0.071) | 0.010<br>(1.476) | 0.008<br>(1.406) |
| Bremerton-Silverdale, WA Metro Area | 1 | -0.030 | 0.944 | -2.509<br>(-11.901) | -0.468<br>(-0.387) | 0.366<br>(1.304) | 0.002<br>(0.747) | -0.046<br>(-4.554) | 0.002<br>(0.230) |
| Bellingham, WA Metro Area | 1 | 0.050 | 0.995 | -1.866<br>(-26.798) | 0.176<br>(1.019) | 0.064<br>(0.684) | -0.000<br>(-0.346) | -0.002<br>(-0.923) | 0.008<br>(2.005) |
| Charleston, WV Metro Area | 3 | -0.568 | 0.633 | -0.961<br>(-3.913) | 0.224<br>(0.702) | -0.053<br>(-0.575) | 0.000<br>(0.255) | -0.020<br>(-2.683) | 0.008<br>(1.301) |
| Cheyenne, WY Metro Area | 1 | -0.103 | 0.702 | -1.886<br>(-5.170) | -0.525<br>(-0.844) | -0.179<br>(-0.690) | 0.001<br>(0.177) | -0.017<br>(-1.895) | 0.015<br>(1.522) |
| Casper, WY Metro Area | 1 | -0.168 | 0.931 | -1.755<br>(-6.387) | 0.465<br>(2.083) | -0.176<br>(-2.328) | 0.005<br>(2.420) | -0.032<br>(-7.079) | -0.033<br>(-4.020) |
| Eau Claire, WI Metro Area | 2 | 0.026 | 0.906 | -1.939<br>(-10.181) | 0.322<br>(0.912) | -0.140<br>(-0.891) | -0.000<br>(-0.001) | -0.008<br>(-1.223) | 0.011<br>(1.809) |

| Pooled Regressions | Number of County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator |
|---|---|---|---|---|---|---|---|---|---|
| Green Bay, WI Metro Area | 3 | -0.101 | 0.737 | -2.191<br>(-3.949) | 0.600<br>(1.518) | 0.106<br>(1.077) | -0.001<br>(-0.545) | -0.002<br>(-0.077) | 0.010<br>(0.952) |
| Huntington-Ashland, WV-KY-OH Metro Area | 7 | -0.229 | 0.727 | -1.475<br>(-6.581) | 0.030<br>(0.164) | -0.064<br>(-0.846) | 0.000<br>(0.310) | -0.017<br>(-1.997) | 0.006<br>(1.171) |
| Janesville-Beloit, WI Metro Area | 1 | 0.053 | 0.975 | -3.004<br>(-16.820) | 3.067<br>(2.239) | -0.093<br>(-0.927) | -0.000<br>(-0.109) | 0.008<br>(1.262) | 0.006<br>(1.814) |
| Kennewick-Richland, WA Metro Area | 2 | -0.078 | 0.949 | -1.907<br>(-11.790) | -0.383<br>(-1.972) | 0.406<br>(3.647) | -0.005<br>(-3.566) | 0.005<br>(1.416) | 0.006<br>(0.569) |
| La Crosse-Onalaska, WI-MN Metro Area | 2 | -0.379 | 0.253 | -1.450<br>(-1.907) | -0.045<br>(-0.061) | 0.415<br>(1.549) | -0.003<br>(-0.871) | 0.016<br>(0.713) | 0.023<br>(1.916) |
| Longview, WA Metro Area | 1 | 0.027 | 0.985 | -2.802<br>(-21.156) | 0.707<br>(1.666) | -0.144<br>(-0.823) | -0.000<br>(-0.043) | -0.004<br>(-0.686) | 0.009<br>(1.497) |
| Madison, WI Metro Area | 4 | -1.467 | 0.505 | -0.553<br>(-0.967) | 0.108<br>(0.211) | 0.727<br>(2.313) | -0.010<br>(-2.210) | -0.002<br>(-0.090) | 0.047<br>(3.616) |
| Milwaukee-Waukesha-West Allis, WI Metro Area | 4 | 0.004 | 0.699 | -3.985<br>(-5.104) | 0.985<br>(1.814) | 0.344<br>(1.574) | -0.005<br>(-1.910) | 0.023<br>(2.677) | 0.017<br>(1.890) |
| Olympia-Tumwater, WA Metro Area | 1 | 0.040 | 0.971 | -2.596<br>(-8.628) | -0.442<br>(-1.656) | 0.033<br>(0.134) | -0.004<br>(-1.865) | 0.010<br>(1.331) | 0.007<br>(0.942) |
| Oshkosh-Neenah, WI Metro Area | 1 | -0.049 | 0.837 | -3.466<br>(-4.823) | 2.453<br>(1.555) | 0.545<br>(1.537) | -0.001<br>(-0.239) | -0.019<br>(-2.630) | 0.008<br>(1.307) |
| Pullman, WA Micro Area | 1 | -0.234 | 0.958 | -1.357<br>(-10.339) | -0.742<br>(-3.424) | 0.126<br>(1.364) | -0.001<br>(-0.622) | -0.018<br>(-3.135) | 0.009<br>(0.997) |
| Parkersburg-Vienna, WV Metro Area | 2 | -0.955 | 0.193 | -0.715<br>(-1.092) | -0.250<br>(-0.549) | 0.256<br>(1.508) | -0.001<br>(-0.446) | -0.006<br>(-0.904) | -0.002<br>(-0.127) |
| Platteville, WI Micro Area | 1 | -0.017 | 0.951 | -1.296<br>(-15.406) | 0.337<br>(1.506) | -0.073<br>(-1.030) | 0.000<br>(0.474) | -0.008<br>(-2.338) | 0.002<br>(1.176) |

| Pooled Regressions | Number of County | Estimated Demand Elasticity | Adjusted R2 | Delta Adjusted Housing Stock | Delta log(Population) | Delta log(Median Household Income) | Delta Lag Annual Mortgage Rate | Delta COVID Indicator | Delta Financial Crisis Indicator |
|---|---|---|---|---|---|---|---|---|---|
| Racine, WI Metro Area | 1 | 0.083 | 0.840 | -5.374<br>(-6.143) | 0.352<br>(0.159) | 0.067<br>(0.240) | -0.004<br>(-1.343) | 0.043<br>(4.891) | 0.010<br>(1.239) |
| Seattle-Tacoma-Bellevue, WA Metro Area | 3 | -0.112 | 0.911 | -3.812<br>(-5.296) | -0.158<br>(-0.266) | 1.512<br>(5.909) | -0.004<br>(-1.341) | -0.026<br>(-2.099) | 0.034<br>(2.993) |
| Spokane-Spokane Valley, WA Metro Area | 3 | -0.030 | 0.924 | -2.728<br>(-8.210) | 0.282<br>(1.090) | 0.207<br>(1.247) | -0.002<br>(-1.046) | -0.014<br>(-2.768) | 0.017<br>(2.444) |
| Sheboygan, WI Metro Area | 1 | 0.088 | 0.957 | -2.667<br>(-12.219) | 0.783<br>(6.728) | -0.014<br>(-0.109) | -0.003<br>(-1.406) | 0.031<br>(4.311) | 0.013<br>(2.902) |
| Wheeling, WV-OH Metro Area | 3 | -0.292 | 0.709 | -1.189<br>(-4.633) | -0.077<br>(-0.330) | 0.032<br>(0.507) | 0.001<br>(0.585) | -0.011<br>(-1.021) | 0.007<br>(1.258) |
| Weirton-Steubenville, WV-OH Metro Area | 3 | -0.223 | 0.862 | -1.508<br>(-5.721) | -1.040<br>(-2.514) | -0.007<br>(-0.080) | 0.002<br>(1.590) | -0.029<br>(-2.692) | 0.001<br>(0.250) |
| Walla Walla, WA Metro Area | 2 | -0.040 | 0.873 | -6.552<br>(-14.761) | 0.388<br>(0.967) | 0.310<br>(2.013) | -0.001<br>(-0.611) | -0.053<br>(-5.719) | 0.019<br>(2.979) |
| Wausau, WI Metro Area | 1 | 0.021 | 0.981 | -1.485<br>(-15.154) | 0.140<br>(0.725) | 0.045<br>(0.790) | -0.001<br>(-0.774) | -0.006<br>(-5.153) | 0.003<br>(1.154) |
| Whitewater-Elkhorn, WI Micro Area | 1 | 0.057 | 0.992 | -2.195<br>(-21.205) | 0.718<br>(10.769) | 0.067<br>(1.509) | -0.001<br>(-1.177) | -0.003<br>(-1.777) | 0.006<br>(2.686) |
| Yakima, WA Metro Area | 1 | 0.057 | 0.997 | -2.393<br>(-92.978) | -0.061<br>(-0.733) | -0.013<br>(-0.239) | -0.002<br>(-3.206) | 0.004<br>(2.955) | -0.001<br>(-0.993) |
| All | 1,091 | -0.221 | 0.666 | -1.990<br>(-15.902) | 0.799<br>(11.555) | 0.646<br>(18.752) | -0.004<br>(-12.067) | -0.000<br>(-0.199) | 0.035<br>(21.690) |

Sources: Supply elasticity input from BSH; housing stock, population, median household income from ACS Census Data; mortgage rate and CPI from FRED.
Notes: The dependent variable is the delta of natural log of median county home price between year t and t-1. County fixed effects are added to MSAs with more than one county. Regressions are weighted by county mean population. R2 shown in the able is the adjusted R2 if there is only one county in the MSA, and within R2 if there is more than one county. Standard errors are White heteroskedasticity-robust, and are clustered at the county level for the "All" model. T-statistics reported in parentheses.

# EXHIBIT E:

# Alternative Damages Estimates Based on Geographic Level, Replacement, and Model Type

## Exhibit E
## Alternative Damages Estimates Based on Geographic Level, Replacement, and Model Type

| | Levels | | | First Differences | | |
|---|---|---|---|---|---|---|
| **MLS** | **County-Level, Capped at 0** | **County Level, MSA-Level Replacements** | **MSA-Level, US-Level Replacements** | **County-Level, Capped at 0** | **County Level, MSA-Level Replacements** | **MSA-Level, US-Level Replacements** |
| SCKANSAS | $124,725,825 | $90,224,133 | $90,220,946 | $122,471,158 | $80,705,024 | $80,705,024 |
| Stellar | $3,247,611,660 | $3,224,107,000 | $3,211,529,819 | $3,243,666,523 | $3,186,222,953 | $3,161,109,218 |
| SWMLS | $97,699,325 | $96,503,264 | $94,958,943 | $291,423,635 | $174,285,830 | $172,681,615 |
| Triad | $343,013,698 | $247,106,487 | $240,184,515 | $330,500,163 | $306,177,269 | $306,168,478 |
| **Total** | **$3,813,050,508** | **$3,657,940,884** | **$3,636,894,224** | **$3,988,061,478** | **$3,747,391,077** | **$3,720,664,336** |

# EXHIBIT F:

# Transfer Tax Rates for Counties Associated with the Focus MLSs

**Exhibit F**

**Transfer Tax Rates for Counties Associated with the Focus MLSs**

| | | Transfer Tax | | | | Recordation Tax | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | State | | County | | State | | County | |
| State | County | Buyer | Seller | Buyer | Seller | Buyer | Seller | Buyer | Seller |
| NC | Dare, Camden, Chowan, Currituck, Pasquotank, and Perquimans | 0.00% | 0.20% | 0.00% | 1.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| NC | All other counties analyzed | 0.00% | 0.20% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| FL | Miami-Dade | 0.00% | 0.60% | 0.00% | 0.00% | 0.55% | 0.00% | 0.00% | 0.00% |
| FL | All other counties analyzed | 0.00% | 0.70% | 0.00% | 0.00% | 0.55% | 0.00% | 0.00% | 0.00% |
| KS | All counties analyzed | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| NM | All counties analyzed | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |

**Sources:**

[A] *See* pp. 161, 184 available at https://www.ncdor.gov/documents/reports/statistical-abstract-north-carolina-taxes-2023/open; https://washconc.org/register-of-deeds/; https://www.virtualunderwriter.com/real-estate-practices-by-practice/transfer-taxes#North-Carolina-Transfer-Taxes

[B] https://www.ncleg.net/EnactedLegislation/Statutes/HTML/ByArticle/Chapter_105/Article_8E.html

[C] https://floridarevenue.com/taxes/taxesfees/Pages/doc_stamp.aspx#:~:text=Tax%20Rate,Reference:%20Section%20201.031%2C%20F.S.

[D] See section 201.02.1(a), available at http://www.leg.state.fl.us/statutes/index.cfm?App_mode=Display_Statute&URL=0200-0299/0201/Sections/0201.02.html

[E] See Section 201.08.2(b), available at http://www.leg.state.fl.us/statutes/index.cfm?App_mode=Display_Statute&URL=0200-0299/0201/Sections/0201.08.html

[F] https://kslegislature.gov/li_2014/b2013_14/statute/079_000_0000_chapter/079_031_0000_article/079_031_0002_section/079_031_0002_k/?utm; https://gwipp.gwu.edu/sites/g/files/zaxdzs6111/files/downloads/Real%20Estate%20Transfer%20Taxes-%20Widely%20Used%2C%20Little%20Conformity.pdf

[G] https://www.landcan.org/pdfs/StateTransferTaxChart.pdf; https://narfocus.com/publication-issue/view/2023-07-05-state-and-local-issues-real-estate-transfer-tax

# EXHIBIT G:

# Contagion Theory Supplements

**Appendix G.1**
**Regression of List Price on Sale Price**

| | **Dependent variable: log(Sale Price)** |
|---|---|
| log(List Price) | 1.002 |
| | (201.889) |
| Constant | -0.034 |
| | (-0.550) |
| | |
| N | 3,459,389 |
| Adjusted R-square | 0.9669 |

*** p<0.01, ** p<0.05, * p<0.1

Source: ATTOM and MLS data covering Boston, Chicago, DC, Detroit, Los Angeles, Miami, New York, Riverside, San Francisco Bay Area MSAs and the Focus MLSs.

Notes: Dependent variable is the natural log of sale price from the ATTOM data, and the independent variable is the natural log of list price from the MLS data. Standard error clustered at the MSA level. T-statistics reported in parentheses.

## Appendix G.2
## Regression Results for Contagion Theory

| | Dependent variable: log(Sale Price) |
|---|---|
| log(County Mean) | 0.406 |
| | (7.076) |
| log(Square Footage) | 0.521 |
| | (16.330) |
| log(Lot Size) | 0.067 |
| | (4.331) |
| Number of Bedroom | 0.010 |
| | (2.067) |
| Number of Bathrooms | 0.047 |
| | (7.491) |
| Age | -0.002 |
| | (-1.976) |
| Age Squared | 0.000 |
| | (1.646) |
| Fireplace Indicator | 0.038 |
| | (2.901) |
| Population Density | 0.000 |
| | (7.948) |
| Poverty Rate | -0.007 |
| | (-2.673) |
| log(Household Income Per Capita) | 0.614 |
| | (16.587) |
| Crime Index | 0.000 |
| | (0.186) |
| Median Travel Time to Work (In Minutes) | -0.007 |
| | (-4.784) |
| log(Per Pupil Expenditure) | 0.046 |
| | (0.327) |
| N | 3,998,735 |
| Adjusted R-squared | 0.7859 |
| MSA-Month FE | Y |

*** p<0.01, ** p<0.05, * p<0.1

Source: ATTOM data covering Boston, Chicago, DC, Detroit, Los Angeles, Miami, New York, Riverside, San Francisco Bay Area MSAs and the Focus MLSs.

Notes: Dependent variable is the natural log of sale price from the ATTOM data. Model includes MSA-month interacted fixed effects. Standard error clustered at the MSA level. Data only includes transactions with no missing data. T-statistics reported in parentheses.

**Appendix G.3**
**Regression Results for Contagion Theory Using MLS DAta**

| | **Dependent variable: log(Sale Price)** |
|---|---|
| | 0.406 |
| log(County Mean) | (7.076) |
| log(Square Footage) | 0.521 |
| | (16.330) |
| log(Lot Size) | 0.067 |
| | (4.331) |
| Number of Bedroom | 0.010 |
| | (2.067) |
| Number of Bathrooms | 0.047 |
| | (7.491) |
| Age | -0.002 |
| | (-1.976) |
| Age Squared | 0.000 |
| | (1.646) |
| Fireplace Indicator | 0.038 |
| | (2.901) |
| Population Density | 0.000 |
| | (7.948) |
| Poverty Rate | -0.007 |
| | (-2.673) |
| log(Household Income Per Capita) | 0.614 |
| | (16.587) |
| Crime Index | 0.000 |
| | (0.186) |
| Median Travel Time to Work (In Minutes) | -0.007 |
| | (-4.784) |
| log(Per Pupil Expenditure) | 0.046 |
| | (0.327) |
| N | 3,998,735 |
| Adjusted R-squared | 0.7859 |
| MSA-Month FE | Y |

*** p<0.01, ** p<0.05, * p<0.1

Source: ATTOM data covering Boston, Chicago, DC, Detroit, Los Angeles, Miami, New York, Riverside, San Francisco Bay Area MSAs and the Focus MLSs.

Notes: Dependent variable is the natural log of sale price from the ATTOM data. Model includes MSA-month interacted fixed effects. Standard error clustered at the MSA level. Data only includes transactions with no missing data. T-statistics reported in parentheses.